UNITED STATES DISTRICT COURT
DISTRICT OF MAINE

**EXHIBIT A**

| | |
|---|---|
| PACKGEN, | ) |
| Plaintiff | ) |
| | ) |
| v. | )   Civil Action No. 2:12-cv-00080-JAW |
| | ) |
| BERRY PLASTICS CORPORATION, et al. | ) |
| Defendants | ) |

## PLAINTIFF'S EXPERT WITNESS DESIGNATIONS

1.   **James D. Rancourt, Ph.D., Polymer Solutions, Inc., 2903-C Commerce Street, Blacksburg, VA 24060.**

The subject matter of James Rancourt's expert testimony will be his analysis and testing of materials sold by the defendants in this action to Packgen for incorporation into Packgen's catalyst containers. He also analyzed and tested a sample of materials used in March 2007 to manufacture Packgen's containers. Mr. Rancourt's opinions, the basis and reasons for these opinions, the facts and data considered by him, and exhibits, qualifications, publications, list of cases, and compensation, are set forth in his report dated May 17, 2012. This report was produced to counsel for defendants.

2.   **Mark Filler, CPA/ABV, CVA, AM, CBA; Filler & Associates, P.A., 70 Center Street, Portland, ME 04101.**

A.   Subject Matter of Testimony

Mark Filler will provide expert testimony concerning lost profits suffered by Packgen as a

1

result of the actions of the defendants.

B. Opinions (Including Basis and Reasons)

Mark Filler is expected to testify to the following and to the information and data shown in Exhibits 1 to 21:

Packgen suffered lost profits as a result of the actions of the defendants. These damages relate to lost sales of Cougar catalyst containers designed, manufactured, and sold by Packgen. The lost sales fall into two categories. First, Packgen lost all sales to CRI/Criterion and related companies. These entities were the largest purchasers of Cougars. Second, Packgen lost sales it expected to make to 37 petroleum refineries located in the United States and Canada.

**Lost Sales to CRI/Criterion**

Two different methodologies were used to calculate net profits for lost sales to the CRI/Criterion companies: the deterministic model and the simulation model.

*Deterministic Model*

Under the deterministic model, Packgen suffered lost profits totaling $6,141,335 for the period from April 1, 2008 to March 31, 2018. The deterministic model of calculating lost profits assumes that revenues and costs are fixed during the period of the loss.

Exhibit 1 shows and explains the damage calculations under the deterministic model. To summarize, average monthly sales of Cougars to CRI/Criterion total 1,261 units. At an expected sales price of $225 per unit, annual gross revenues from these sales are $3,404,700. As shown on Exhibit 1, the average cost of goods sold (material, freight, and direct labor costs) and applicable overhead are deducted from the gross revenues, resulting in a net profit of $1,437,355 per year. A discount factor of 22.5% was then applied using a half-year convention. This discount factor takes

into consideration both the time value of money and ordinary business risk that Packgen would not have realized the net profits. After applying this factor, Exhibit 1 sets forth the discounted value of the net profits for each year between April 1, 2008 and March 31, 2018. The total discounted value of the net profits for this period is $6,141,335.

This opinion is also supported by the following exhibits. Exhibit 2 shows the monthly sales summary from October 2007 to March 2008 for the CRI/Criterion companies. A breakdown of sales by month to these companies from January 2002 to February 2009 is depicted in Exhibit 3. Exhibit 4 contains detailed information relating to material, freight, and direct labor costs for the Cougars sold to CRI/Criterion. Overhead calculations and related data are shown in Exhibit 5 (overhead calculations for Criterion lost sales), Exhibit 6 (overhead summary sheet), and Exhibit 7 (overhead analysis worksheet). The computation of the weighted average cost of capital is portrayed in Exhibit 8. Exhibit 9 shows the determination of the equity discount rate using the build-up method. Exhibit 10 is a printout from the Pratt's Stats Transactions Database of business sales of companies with the same SIC code number as Packgen.

*Simulation Model*

Under the simulation model, Packgen incurred net profits of $6,604,669 on lost sales to CRI//Criterion from April 1, 2008 to March 31, 2018. The simulations were performed on XLSim, a computer software program used for probability management applications. When faced with unknowns, such as future sales or other special business risks, damage experts employ XLSim to simulate a wide range of probable outcomes through repeated random sampling. XLSim utilizes a computerized mathematical technique that accounts for risk by sampling probability distributions to produce thousands of possible outcomes. The software program does this by substituting a range of

3

values -- a probability distribution -- for any factor that is unknown, XLSim calculates the results over and over, each time using a different set of values from the probability functions. These simulations show a broad range of possible outcomes ranging from one extreme to the other. The program then analyzes these results to determine the probabilities of different outcomes occurring. This simulation model is an accepted methodology for determining future lost profits in circumstances such as those presented by this case.

Exhibit 11 summarizes and explains the lost profits for lost sales to CRI/Criterion using the simulation model. The model simulated net profits. This simulation was based on a normal distribution of the number of units sold, a triangular distribution of the sales price per unit, uniform distributions of material, freight, and direct labor costs, and a normal distribution of applicable overhead costs, all as shown on Exhibit 11. The simulated net profits of $1,545,796 for each year from April 1, 2008 to March 31, 2018 are depicted on Exhibit 11. A discount factor of 22.5% was then applied using a half-year convention. This discount factor takes into consideration both the time value of money and ordinary business risk that Packgen would not have realized the net profits. After applying this factor, Exhibit 11 sets forth the discounted value of the net profits for each year between April 1, 2008 and March 31, 2018. The total discounted value of the net profits for this period is $6,604,669.

This opinion is also supported by the following exhibits. Exhibit 12 details the simulation statistics for the net profits. Exhibit 2 shows the monthly sales summary from October 2007 to March 2008 for the CRI/Criterion companies. A breakdown of sales by month to these companies from January 2002 to February 2009 is depicted in Exhibit 3. Exhibit 4 contains detailed information relating to material, freight, and direct labor costs for the Cougars sold to

4

CRI/Criterion. Overhead calculations and related data are shown in Exhibit 5 (overhead calculations for Criterion lost sales), Exhibit 6 (overhead summary sheet), and Exhibit 7 (overhead analysis worksheet). The computation of the weighted average cost of capital is portrayed in Exhibit 8. Exhibit 9 shows the determination of the equity discount rate using the build-up method. Exhibit 10 is a printout from the Pratt's Stats Transactions Database of business sales of companies with the same SIC code number as Packgen.

### Lost Sales to Refineries

Using the simulation model, net profits on lost sales to the 37 refineries listed in Exhibit 17 total $1,909,073 for the period from April 1, 2008 to March 31, 2018. Exhibit 13 summarizes and explains the calculations establishing these lost profits.

Three aspects of these lost profits were simulated using the XLSim software program: number of units sold, sales revenues, and net profits. Units sold and sales revenues are for informational purposes only. Simulated net profits form the basis for the damages suffered by Packgen. The simulations are based on the assumption that during the year beginning on April 1, 2008 and for each year thereafter, Packgen had a one in ten chance of selling Cougars to each of the 37 refineries. The simulations also assume that once sales to a particular refinery begin, Packgen will continue to sell Cougars to this refinery through March 31, 2018. The simulation model takes into account triangular distributions of the number of units sold, the selling price, and material, freight, and direct labor costs, a normal distribution of applicable overhead costs, actual mitigating sales to these refineries from April 1, 2008 to March 31, 2012, and expected mitigating sales to the refineries between April 1, 2012 and March 31, 2018, all as shown on Exhibit 13.

Exhibit 13 summarizes the results of the simulations for each year beginning April 1, 2008

5

and ending March 31, 2018. As portrayed on Exhibits 13 and 14, simulated unit sales range from 2,034 in the first year to 13,244 in the tenth year. Simulated sales revenues range from $769,422 in the first year to $4,789,257 in the tenth year. *See* Exhibits 13 and 15. Simulated net profits range from ($191,421) in the first year to $31,639 in the tenth year. *See* Exhibits 13 and 16. A discount factor of 22.5% was applied to the net profits using a half-year convention. This discount factor takes into consideration both the time value of money and ordinary business risk that Packgen would not have realized the net profits. After applying this factor, Exhibit 13 sets forth the discounted value of the net profits for each year between April 1, 2008 and March 31, 2018. The total discounted value of the net profits for this period is $1,909,073.

This opinion is also supported by the following exhibits. Exhibit 17 lists the 37 refineries in question, including their location, volume of spent catalyst in cubic feet (every 30 months and recalculated for 12 months), number of units of Cougars required to hold this volume, and prices quoted to these refineries per unit. Exhibit 18 shows the 37 refineries with triangular distributions for the number of units sold and price per unit. A list of actual sales to these refineries from April 1, 2008 to March 31, 2012 is shown on Exhibit 19. Exhibit 20 is a standard cost sheet for the goods sold. Overhead calculations and related data are shown in Exhibit 21 (overhead calculations for other refineries' lost sales), Exhibit 6 (overhead summary sheet), and Exhibit 7 (overhead analysis worksheet). The computation of the weighted average cost of capital is portrayed in Exhibit 8. Exhibit 9 shows the determination of the equity discount rate using the build-up method. Exhibit 10 is a printout from the Pratt's Stats Transactions Database of business sales of companies with the same SIC code number as Packgen.

6

**Lost Profits on Cancelled Orders**

After the failure of the Cougar containers made with the materials supplied by the defendants, three CRI/Criterion related companies canceled pending purchase orders for Cougars. These orders totaled $267,990.12 and are as follows:

> Catalyst Recovery of LA, LLC:  $70,660.80 (360 units)
> Criterion Catalysts & Technologies Canada, Inc.:  $142,567.20 (720 units)
> Catalyst Recovery Europe, S.A.:  $54,762.12 (279 units)

The lost profits suffered by Packgen as a result of these purchase order cancellations is $130,629.93.  These lost profits were calculated by deducting the average costs of material ($64.64 per unit), freight ($2.35 per unit), and direct labor ($12.03 per unit) and overhead costs ($29,972.02) from the gross amount of these purchase orders.  These costs are shown in Exhibit 1 and supported by Exhibits 4-7.

C. Facts or Data Considered

Mark Filler is relying on his education, training, and experience as a certified public accountant, valuation analyst, business appraiser, and damages expert.  The data and information he considered also includes financial records and tax returns of Packgen (documents P707-P1447 & P256-P258A), Pratt's Stats Transactions Database of business sales of companies with the same SIC Code as Packgen, information developed during site visits to Packgen's place of business concerning the company's finances and manufacturing facilities, and interviews with John Lapoint, Packgen's president, and Melissa May, Packgen's bookkeeper.

D. Exhibits

In addition to Exhibits 1 to 21, Packgen reserves the right to use graphs or other visual depictions of the information provided in Mr. Filler's expert designation.

E.  Qualifications, Publications, and List of Cases

Mark Filler's curriculum vitae is attached as Exhibit 22.  This exhibit includes Mr. Filler's qualifications, a list of his publications during the previous 10 years, and a list of cases in which he has testified as an expert witness.

F.  Compensation

Mr. Filler will be compensated for his services at the rate of $275 per hour.

3.  **David Berman, 2800 Grasty Woods Lane, Pikesville, MD 21208.**

A.  Subject Matter of Testimony

David Berman will provide expert testimony regarding the petroleum refinery process, hydrodesulfurization of petroleum feedstocks, the nature, role, and amounts of fresh and spent catalyst for hydrodesulfurization and other hydroprocesses at refineries in the United States and Canada, the nature of the catalyst industry, the handling, storage, and transportation of catalyst and the containers used for these purposes, the advantages of Packgen's Cougar containers compared to flow bin containers, and the volume of spent catalyst at certain refineries in the United States and Canada.

B.  Opinions (Including Basis and Reasons)

David Berman is expected to testify to the following:

**The Petroleum Refining Process**

A petroleum refinery is an industrial plant where petroleum feedstocks are processed and refined into petroleum products such as gasoline, aviation fuel, diesel gasoline, fuel oil, and kerosene.  To meet the demand for these products, modern refineries must find ways to produce high quality products from increasingly heavy and contaminated feedstocks.  These refineries

8

employ hydroprocessing techniques for removing sulfur and other impurities from petroleum feedstocks. Hydroprocessing enables refineries to produce high quality products not only from heavy feedstocks but also from feedstocks and hydrocarbons that were formerly of lesser value. Hydroprocessing is comprised largely of catalytic processes completed under elevated pressures and temperatures.

### Hydrodesulfurization

Hydrodesulfurization ("HDS"), also known as hydrotreating, is a catalytic chemical process widely used by petroleum refineries to remove sulfur from petroleum feedstocks and refined petroleum products. Refiners need to remove sulfur to reduce sulfur dioxide emissions when petroleum products are used for transportation, industrial production, the generation of electricity, and other purposes that involve combustion. Chemicals known as catalyst are employed by refineries in the HDS process. Catalyst plays a critical role in HDS by increasing the rate of the chemical reactions in the reactor.

Catalyst used for HDS is typically manufactured by first creating small extrudates largely comprised of alumina and proprietary chemicals. The primary active components of the catalyst are affixed by adding molybdenum, nickel, and cobalt to the extrudate. The extrudate is then dried to form the finished catalyst. This newly manufactured HDS catalyst is called fresh catalyst. Some fresh catalyst is delivered to refineries with sulfur already added, either in a fully active state or with sulfur compounds entrained. These catalysts require more security to transport to the refinery because they are unstable and can self-heat. Self-heating can lead to spontaneous combustion, creating fires that can be extremely difficult to control or extinguish. Accordingly, containers for fresh catalyst with added sulfur must not allow the introduction of

9

oxygen.

Although catalyst is not consumed by the HDS process, it eventually needs to be removed from the reactor because it becomes deactivated. This deactivated catalyst is known as spent catalyst, and after removal it is usually bought by companies that recycle the catalyst into beneficial uses. Spent catalyst is almost always self-heating, and it contains carbon and sulfur which could ignite to create extremely dangerous conditions. In addition, spent catalyst from Resid HDS units typically is heavily contaminated with hazardous waste removed from the feedstocks. As a result, spent catalyst requires airtight, secure containers for storage and transportation.

There are two types of HDS units at refineries. A Resid HDS unit is a highly specialized reactor that processes heavy petroleum feedstocks as well as feedstocks contaminated with large amounts of sulfur, nitrogen, iron, aromatics, and other pollutants. Because the supply of light, sweet crude oil is declining, these difficult feedstocks are becoming more common. In order to treat such feedstocks, a Resid HDS unit has to continuously feed catalyst into and out of the unit due to the fact that the catalyst used in the reactor becomes ineffective much quicker. There are only 12 Resid HDS units in the United States and Canada, but they use approximately 200 million pounds of fresh catalyst per year. Catalyst in these units increases in weight by 50% on average while in use, which means that about 300 million pounds of spent catalyst is annually removed from Resid HDS units.

Non-Resid HDS units are much more common, numbering nearly 3,000 in the United States and Canada. The catalyst in these units is replaced on average every 30 months. Non-Resid HDS units require about 325 million pounds of fresh catalyst on a yearly basis, and

10

materials added for grading and support increase the weight by 10-15%. This mixture then increases by an average of 20% in weight during the refining process, thereby bringing the amount of spent catalyst removed from Non-Resid HDS units to approximately 440 million pounds a year.

In sum, the average amount of fresh HDS catalyst supplied to refineries in the United States and Canada totals approximately 525 million pounds per year. Spent catalyst removed from HDS service annually averages 740 million pounds. Other hydroprocessing techniques used by refineries, such as hydrocracking, reforming, and isomerization, also use catalyst and add, on an annual basis, 15% by weight to the amount of spent catalyst per year, resulting in total spent catalyst of about 850 million pounds. Accordingly, at an average volume of one cubic foot for every 50 pounds, this means that approximately 17 million cubic feet of spent catalyst is removed annually from refineries in the United States and Canada. These totals apply to the preceding four years. The above amounts are projected to increase by 3-5% per year during the next six years.

Catalyst for the HDS process is manufactured by several companies, one of the largest of which is Criterion, a member of the CRI/Criterion group of companies owned by Shell. The other major players in this field are Albemarle, ART, Haldor-Topsoe, and Axens. Although the catalyst industry is substantial in terms of revenue and volume, only a few people staff the key positions in the industry. As a result, word of new developments, problems, and other issues relating to catalyst and its storage and transportation spreads quickly throughout the catalyst industry. Key members of the catalyst industry also interact frequently with employees of petroleum refineries and discuss issues relating to the storage and transportation of catalyst with

11

refinery personnel. In similar fashion, there are relatively few key decision-makers within the refining industry; many routinely interface with one another within multi-refinery conglomerates and at petroleum refining conventions. As a result, significant inventions and modifications, technical and operational successes and failures, and new developments are efficiently conveyed throughout the catalyst and refining industries' sparsely populated, well-connected grapevine. This is especially true with respect to safety issues and potentially dangerous conditions or situations, including those involving the storage and transportation of catalyst.

**Storage and Transportation of Catalyst**

Three types of containers are generally used for the storage and transportation of spent catalyst and self-heating fresh catalyst: steel drums, flow bins, and composite intermediate-bulk-containers ("IBCs"). (Other containers such as rolloffs and vacuum boxes comprise an insignificant portion of the container market). Historically, steel drums were the solution for these uses, but their use has decreased significantly. Although steel drums are viewed as secure, they have an extremely low capacity of only 7 cubic feet each. This capacity limits the usefulness of drums and creates extra expense because they require far more time and labor to move about a refinery as loading and removal of catalyst takes place. Accordingly, steel drums currently are not an economical solution for catalyst storage and transportation other than for small loads of catalyst.

For the past several decades, containers known as flow bins have been used to store and transport spent catalyst and self-heating fresh catalyst. Flow bins used for this catalyst are large, box-like steel containers with top and bottom gates for loading and unloading. Since their introduction, flow bins have dominated the market because of their many advantages over steel

12

drums. The largest supplier of flow bins by far is CHEP, which dominates the catalyst container market. CHEP is an aggressive competitor, and it has a tremendous market presence in the catalyst, refinery, and metals reclamation industries.

Flow bins are leased to refineries and companies that handle catalyst. Rates vary by customer but typically range from $2.50 to $6.00 per day, plus clean-out charges assessed to the lessee. Because flow bins are made of steel, they offer the perception of security, and no assembly is necessary. But flow bins are heavy, with a tare weight of approximately 950 pounds each. They are also bulky, thereby taking up a significant amount of space whether empty or full.

During the last decade, Packgen introduced to the catalyst market composite IBCs for the storage and transportation of spent catalyst and self-heating fresh catalyst. Packgen is the only supplier of these containers for this use, and it has excellent market presence and expertise. Composite IBCs are made of materials such as polypropylene and are typically shipped as flat, easy-to-assemble "pop-up" packaging. They are purchased, not rented, and therefore these containers do not have to be returned to the manufacturer after use, unlike flow bins.

### The Advantages of Packgen's IBCs v. Flow Bins

Packgen manufactures a composite IBC known as the Cougar for the storage and transportation of catalyst. Cougars have significant economic advantages over flow bins when distance, time, and/or longer-term storage are important considerations for the end user. The greater the distance that catalyst containers need to be moved and the longer the amount of time that they are required to be available, the bigger the cost savings of Cougars over flow bins. In addition, the collapsible nature of Cougars greatly reduces in-bound freight and inventory storage costs compared to the delivery and storage costs of bulky flow bins. There is significant

13

opportunity in the catalyst container market for composite IBCs such as the Cougar. The growth potential is substantial given that in the United States and Canada, approximately 17 million cubic feet per year of spent catalyst alone needs to transported and stored in secure containers.

*Distance*

Distance is often a critical factor for sellers of self-heating fresh catalyst and for refineries, recyclers, and others handling spent catalyst. The more remote a refinery is, the more cost savings there are from the use of Cougars instead of flow bins. For example, many refineries are distant from catalyst manufacturers and catalyst presulfiding companies. All of the presulfiding companies in the United States are located in the Gulf Coast region, and the only such company in Canada is in Medicine Hat, Alberta. As a result, West Coast, East Coast, and Midwestern refineries as well as many Canadian refineries are located far from these companies. These refineries are also remote from metals reclamation facilities for spent catalyst, which are primarily in the Gulf Coast region, South Korea, China, and Japan.

The advantages of Cougars when distance is a factor stem from their low weight and collapsibility plus the fact that Cougars do not need to be returned after use. The tare weight of a Cougar S60 is about 125 pounds, and a truck can transport 300 empty Cougars to a refinery or other end user and still be safely under the 44,000 pound highway weight limit. The loaded weight of a Cougar S60 is 2,700-3,000 pounds depending on the density of the catalyst, which means that a truck can carry 14-15 loaded Cougars. As a result, the container weight of the Cougars is only 1,750-1,875 pounds per truckload. On the other hand, a flow bin weighs 950 pounds when empty. This weight restricts a truck to only 8-9 loaded flow bins because each container weighs 4,450-4,800 pounds when loaded with catalyst.

14

This means that a truck containing loaded flow bins is carrying 7,600-8,550 pounds of container weight, about 4.5 times the container weight of a truck filled with loaded Cougars. Accordingly, a truck carrying 14-15 Cougars averaging 2,850 pounds per container can transport at least 5,075 pounds and as many as 11,475 pounds more catalyst than a truckload of 8-9 loaded flow bins averaging 4,625 pounds each. (A truck with 14-15 Cougars holds 38,150-40,875 pounds of catalyst, after deducting tare container weight, and a truck carrying 8-9 flow bins holds 29,400-33,075 pounds of catalyst, after deducting tare container weight). The cost advantage of Cougars is even greater when one considers that trucks carrying flow bins are partially empty because filling the entire space with loaded containers would exceed the allowable weight limit.

Cougars also have substantial economic advantages over flow bins for shipping empty catalyst containers. As noted earlier, a truck can transport 300 empty Cougar containers and still be under the weight limit. This large number of Cougars can fit on a truck because they are collapsible and therefore can be folded and stacked when empty. Flow bins, on the other hand, are metal, box-like containers that do not collapse or fold up when they are not filled with catalyst. The standard dimensions of a flow bin are 52" long, 44" wide, and 83" high. As a result, only 20-22 empty flow bins can fit in a truck. Moreover, empty Cougars need only be shipped one way because they are purchased by the user and can be discarded or recycled after use. Flow bins, however, are leased, and after use they need to be returned to the company from which they were rented and cleaned via triple-rinse – all at the users' expense.

*Time*

Time favors Cougars over flow bins in two ways. First, catalyst containers often need to be stored, transported, or used for long periods of time. Containers holding fresh catalyst and

15

empty containers for the soon to be removed spent catalyst must be on-site at a refinery ordinarily 2-3 weeks in advance of a catalyst changeover because of uncertainty as to the exact date when the refiner will be removing spent catalyst from a reactor and adding fresh catalyst. After they are loaded with spent catalyst, containers are stored at the refinery for up to 90 days before they are purchased or disposed of. These containers remain loaded during the often long transit to the metals reclamation facility, and then they may sit at the reclamation facility for an extended period. Because flow bins rent for $2.50 to $6.00 per day, rental costs can be substantial. Cougars, on the other hand, are purchased, and therefore the cost of these containers does not increase if they sit idle either empty or loaded for extended periods of time.

Second, because of their bulk and weight, flow bins require more time for delivery handling and moving on-site.

*Storage*

Unlike collapsible Cougars, flow bins are the same size whether empty or full. As a result, empty flow bins require about 7-7.5 times more square feet per container to store than do empty Cougars. These extra storage costs increase substantially over time.

**Refinery Volumes**

Exhibit 23 is a list of 37 refineries located in the United States and Canada. David Berman will testify that the volume of spent catalyst removed from these refineries on an annual basis is at least as much as is shown on Exhibit 23, and that these amounts are projected to increase by 3-5% per year during the next six years. The volumes in question are based on David Berman's knowledge and experience, gained from 17 years working in the catalyst and metals reclamation industries, of petroleum refineries, the reactors they use, and the amount of spent

16

catalyst generated.

C. Facts or Data Considered

David Berman is relying on his education, training, personal knowledge, and experience in the catalyst and metals reclamation industries. The data and information he considered also includes first-hand data collection from refinery clients as part of his regular work in the catalyst industry, including from process and technical engineers who oversee hydroprocessing units, procurement staff who manage spent catalyst transactions, and environmental engineers who are responsible for proper spent catalyst disposition.

D. Exhibits

No exhibits have been identified at this time, but Packgen reserves the right to use graphs or other visual depictions of the information provided in Mr. Berman's expert designation.

E. Qualifications, Publications, and List of Cases

David Berman's curriculum vitae is attached as Exhibit 24. During the previous 10 years Mr. Berman has authored one publication, which is titled "Grading and Topping Materials for Hydrotreating Applications" and published in 2003 Catalysis of Petroleum Technology Quarterly. He has not testified as an expert witness during the last 4 years.

F. Compensation

Mr. Berman will be compensated for his services at the rate of $150 per hour.

4. **John H. Lapoint, Jr. and Celest Horton, Packgen, 65 First Flight Drive, Auburn, ME 04210.**

John Lapoint and Celest Horton are employees of Packgen. They have not been retained or specially employed to provide expert testimony in this matter, nor do they regularly provide

17

expert testimony as part of their duties for Packgen. Mr. Lapoint and Ms. Horton will testify as fact witnesses, but some of their testimony might be construed as expert opinion. For that reason, and without conceding that the testimony will constitute expert opinion, Packgen has included them in this expert designation.

Mr. Lapoint is the founder and president of Packgen. He is familiar with all aspects of Packgen's finances, products, sales, and operations. His testimony at trial will include the reasonableness and accuracy of financial data and other information provided to Mark Filler, Packgen's damages expert, including the data contained in the exhibits relating to and supporting Mr. Filler's opinions. In particular, Mr. Lapoint will testify as to sales of Cougars, unit prices, material, freight, and direct labor costs, and overhead costs that occurred in the past and that would have occurred after April 1, 2008. He will also testify concerning the advantages of Cougars over flow bins when distance, time, and storage costs are important factors for the end user.

Celest Horton is a regional sales manager for Packgen. She is a chemical engineer with a degree from the University of Arizona, and Ms. Horton has extensive experience selling products and services to the petroleum industry, including catalyst containers and the acquisition and regeneration of spent catalyst. Her testimony at trial will include the nature of catalyst used by refineries, the handling, storage, and transportation of fresh and spent catalyst, and the advantages of Cougar containers over flow bins. With respect to the latter, Ms. Horton has personal knowledge of the specifications and characteristics of flow bins and Cougars and their use as catalyst containers. It is anticipated that her testimony will be that Cougars have significant advantages over flow bins when distance, time, and storage costs are important

18

factors. She will testify that these advantages are the result of the low weight and collapsibility of Cougars and the fact that they do not need to be returned after use. Celest Horton will also provide testimony concerning the information on Exhibits 17, 18, and 23, including the reasonableness and accuracy of the numbers shown and that the refineries listed are those refineries to which Packgen expected to make sales of Cougar containers.

May 24, 2012

Kurt E. Olafsen, Esq.
OLAFSEN & BUTTERFIELD LLC
75 Pearl Street, Suite 215
Portland, ME 04101
207-615-0577

*Attorney for Plaintiff Packgen*

19

**CRITERION DAMAGES Deterministic Model**

| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/1/2008 | 4/1/2009 | 4/1/2010 | 4/1/2011 | 4/1/2012 | 4/1/2013 | 4/1/2014 | 4/1/2015 | 4/1/2016 | 4/1/2018 |
| | | | 3/31/2009 | 3/31/2010 | 3/31/2011 | 3/31/2012 | 3/31/2013 | 3/31/2014 | 3/31/2015 | 3/31/2016 | 3/31/2017 | 3/31/2019 |
| Unit Sales | Average Monthly Sales | 1,261 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 | $ 3,404,700 |
| Selling Prices | Expected Price = $225 | $ 225.00 | | | | | | | | | | |
| Material Costs | Average (56.63, 72.65) | $ 64.64 | 978,132 | 978,132 | 978,132 | 978,132 | 978,132 | 978,132 | 978,132 | 978,132 | 978,132 | 978,132 |
| Freight | Average (1.06, 3.63) | $ 2.35 | 35,485 | 35,485 | 35,485 | 35,485 | 35,485 | 35,485 | 35,485 | 35,485 | 35,485 | 35,485 |
| Direct Labor Costs | Average (8.60, 15.45) | $ 12.03 | 181,962 | 181,962 | 181,962 | 181,962 | 181,962 | 181,962 | 181,962 | 181,962 | 181,962 | 181,962 |
| Overhead Costs | .1184 * Sales + 32,582 per month | | 771,766 | 771,766 | 771,766 | 771,766 | 771,766 | 771,766 | 771,766 | 771,766 | 771,766 | 771,766 |
| Net Profit | | | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 | 1,437,355 |
| Present Value Factor - Half-Year Convention | | | 0.9035 | 0.7376 | 0.6021 | 0.4915 | 0.4012 | 0.3275 | 0.2674 | 0.2183 | 0.1782 | 0.1454 |
| Annual Net Present Value @ 22.50% Risk-Adjusted WACC Discount Rate | | | $ 1,298,662 | $ 1,060,132 | $ 865,414 | $ 706,460 | $ 576,702 | $ 470,777 | $ 384,308 | $ 313,721 | $ 256,059 | $ 209,061 |
| Total Net Present Value @ 22.50% Risk-Adjusted WACC Discount Rate | | $ 6,141,335 | | | | | | | | | | |

Criterion Damages

EXHIBIT

**CRITERION Sales Data**

**October-07**

|  |  | Sales | Units | Price/Unit |
|---|---|---|---|---|
| 320453 | CRI Singapore | 109,524.24 | 558 | $196.28 |
| 320451 | CRI Medicine Hat | 71,283.60 | 360 | $198.01 |
| 320449 | CRI Lafayette | 70,660.80 | 360 | $196.28 |
|  | Total CRI | 251,468.64 | 1,278 | $196.77 |

**November-07**

| Customer No | Customer Name |  |  |  |
|---|---|---|---|---|
| 320453 | CRI Singapore | 54,762.12 | 279 | $196.28 |
| 320449 | CRI Lafayette | 141,321.60 | 720 | $196.28 |
|  | Total CRI | 196,083.72 | 999 | $196.28 |

**December-07**

| Customer No | Customer Name |  |  |  |
|---|---|---|---|---|
| 320453 | CRI Singapore | 54,762.12 | 279 | $196.28 |
| 320451 | CRI Medicine Hat | 74,451.76 | 376 | $198.01 |
| 320452 | CRI Luxembourg | 54,762.12 | 279 | $196.28 |
| 320449 | CRI Lafayette | 141,321.60 | 720 | $196.28 |
|  | Total CRI | 325,297.60 | 1,654 | $196.67 |

**January-08**

| Customer No | Customer Name |  |  |  |
|---|---|---|---|---|
| 320451 | CRI Medicine Hat | 71,283.60 | 360 | $198.01 |
| 320449 | CRI Lafayette | 70,660.80 | 360 | $196.28 |
| 320453 | CRI Singapore | 54,762.12 | 279 | $196.28 |
|  | Total CRI | 196,706.52 | 999 | $196.90 |

**February-08**

| Customer No | Customer Name |  |  |  |
|---|---|---|---|---|
| 320451 | CRI Medicine Hat | 142,567.20 | 720 | $198.01 |
| 320449 | CRI Lafayette | 70,660.80 | 360 | $196.28 |
| 320453 | CRI Singapore | 54,762.12 | 279 | $196.28 |
| 320452 | CRI Luxembourg | 54,762.12 | 279 | $196.28 |
|  | Total CRI | 322,752.24 | 1,638 | $197.04 |

**March-08**

| Customer No | Customer Name |  |  |  |
|---|---|---|---|---|
| 320453 | CRI Singapore | 54,762.12 | 279 | $196.28 |
| 320451 | CRI Medicine Hat | 142,567.20 | 720 | $198.01 |
|  | Total CRI | 197,329.32 | 999 | $197.53 |

| | | | | |
|---|---|---|---|---|
| 6-Month Average | | 248,273.01 | 1,261 | $196.86 |
| Standard Deviation | | 62,399.10 | 317 | 0.41 |
| Skewness | | | 0.56522 | |

Normal Score chart values:
1,278
999
1,654
999
1,638
999

The data is normally distributed at a 5% level of significance
Critical value: 0.319
Test statistic: 0.296

EXHIBIT
2

Data

**SALES by Month**

*SC - Southcoast

| Total Sales | | Cougar's | Percent of Sales | Item # | Type | Selling Price | Units | Cost per unit | Total Cost | Gross Profit | Gross Profit Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-02 | 2,014.68 | | 320994 | XELK L/S | 281.82 | 8 | 60.46 | 483.68 | 1,530.88 | 76% |
| | | 1,037.50 | | 320993 | XELK | 207.50 | 5 | 60.46 | 302.30 | 744.10 | 72% |
| | | 4,531.25 | | 320993 | XELK | 181.25 | 25 | 58.68 | 1,467.00 | 3,064.25 | 68% |
| | Feb-02 | 14288.75 | | 320994 | XELK L/S | 124.25 | 115 | 60.46 | 6,952.90 | 7,335.85 | 51% |
| | | 3777.3 | | 320994 | XELK L/S | 251.82 | 15 | 60.46 | 906.90 | 2,870.40 | 76% |
| | | 207.50 | | 320993 | XELK | 207.50 | 1 | 58.68 | 58.68 | 148.82 | 72% |
| | Mar-02 | 15,057.00 | | 320550 | XCOUGAR L/S-SC | 143.40 | 105 | 71.03 | 7,458.15 | 7,596.85 | 50% |
| | Apr-02 | 2,266.39 | | 320984 | XBLK L/S | 251.82 | 9 | 60.46 | 544.14 | 1,722.24 | 76% |
| | | 5,161.60 | | 320559 | XCOUGAR L/S | 129.04 | 40 | 71.03 | 2,841.20 | 2,320.40 | 45% |
| | May-02 | 28,389.24 | | 320550 | XCOUGAR L/S-SC | 143.38 | 198 | 71.03 | 14,063.94 | 14,325.30 | 50% |
| | Jun-02 | 6,802.02 | | 320559 | XCOUGAR L/S | 147.87 | 46 | 71.03 | 3,267.38 | 3,534.64 | 52% |
| | Jul-02 | | | | | | | | | | |
| | Aug-02 | | | | | | | | 0.00 | | |
| | Sep-02 | | | | | | | | 0.00 | | |
| | Oct-02 | 1,478.70 | | 320559 | XCOUGAR L/S-SC | 147.87 | 10 | 71.03 | 710.30 | 768.40 | 52% |
| | Nov-02 | | | | | | | | 0.00 | | |
| | Dec-02 | 1,137.45 | | 320559 | XCOUGAR L/S | 227.49 | 5 | 71.03 | 355.15 | 782.30 | 69% |
| | | 86,149.25 | | | | | 582 | | 39,402.82 | 46,746.43 | |
| | Jan-03 | 227.49 | | 320559 | XCOUGAR L/S | 227.49 | 1 | 74.31 | 74.31 | 153.18 | 67% |
| | Feb-03 | 2,865.00 | | 320559 | XCOUGAR L/S-SC | 143.25 | 20 | 74.31 | 1,486.20 | 1,378.80 | 48% |
| | Mar-03 | 4,297.50 | | 320550 | XCOUGAR L/S-SC | 143.25 | 30 | 74.31 | 2,229.30 | 2,068.20 | 48% |
| | Apr-03 | | | | | | | | 0.00 | | |
| | May-03 | 245.00 | | 320559 | XCOUGAR L/S | 245.00 | 1 | 74.31 | 74.31 | 170.69 | 70% |
| | Jun-03 | 2,675.00 | | 320559 | XCOUGAR L/S | 133.75 | 20 | 74.31 | 1,486.20 | 1,188.80 | 44% |
| | Jul-03 | | | | | | | | | | |
| | Aug-03 | 3,150.00 | | 320559 | XCOUGAR L/S | 210.00 | 15 | 74.31 | 1,114.65 | 2,035.35 | 65% |
| | | 13,014.78 | | 320559 | XCOUGAR L/S | 159.94 | 87 | 74.31 | 6,464.97 | 7,449.81 | 54% |
| | Sep-03 | | | | | | | | | | |
| | Oct-03 | | | | | | | | | | |
| | Nov-03 | 69,936.75 | | 320550 | XCOUGAR L/S-SC | 119.55 | 595 | 74.31 | 44,214.45 | 25,722.30 | 37% |
| | Dec-03 | 87,610.50 | | 320559 | XCOUGAR L/S-SC | 119.55 | 732 | 74.31 | 54,394.92 | 33,115.58 | 38% |
| | | 184,822.12 | | | | | 1,901.00 | | 111,639.31 | 73,282.81 | |
| | Jan-04 | 0.00 | | | | | | | 0.00 | | |
| | Feb-04 | 0.00 | | | | | | | 0.00 | | |
| | Mar-04 | 12,384.00 | | 320559 | XCOUGAR L/S-CHEV | 61.92 | 200 | 73.29 | 14,658.00 | -2,274.00 | -18% |
| | | 25,200.00 | | 320559 | XCOUGAR L/S | 180.00 | 140 | 73.29 | 10,260.60 | 14,939.40 | 59% |
| | Apr-04 | 9,000.00 | | 320559 | XCOUGAR L/S | 180.00 | 50 | 73.29 | -3,664.50 | 5,335.50 | 59% |
| | May-04 | 12,960.00 | | 320559 | XCOUGAR L/S | 120.00 | 108 | 73.29 | 7,915.32 | 5,044.68 | 39% |
| | Jun-04 | | | | | | | | 0.00 | | |
| | Jul-04 | 0.00 | | | | | | | 0.00 | | |
| | Aug-04 | 0.00 | | | | | | | 0.00 | | |
| | Sep-04 | 0.00 | | | | | | | 0.00 | | |
| | Oct-04 | 0.00 | | | | | | | 0.00 | | |
| | Nov-04 | 0.00 | | | | | | | 0.00 | | |
| | Dec-04 | 4,560.00 | | 320306 | COUGAR-S-47 | 120.00 | 38 | 50.31 | 1,911.78 | 2,648.22 | 69% |
| | | 5,247.90 | | 320306 | COUGAR-S-47-SC | 124.95 | 42 | 50.31 | | 5,247.90 | 100% |
| | | 69,351.90 | | | | | 578 | | 38,410.20 | 30,941.70 | |
| 225,283.57 | Jan-05 | 2,970.00 | 1% | 320310 | COUGAR-S-58 | 198.00 | 15 | 55.87 | 838.05 | 2,131.95 | 72% |
| 178,034.80 | Feb-05 | 0.00 | 0% | | | | | | 0.00 | | |
| 314,514.92 | Mar-05 | 0.00 | 0% | | | | | | 0.00 | | |
| 239,696.20 | Apr-05 | 10,742.13 | 4% | 320306 | COUGAR-S-47 | 182.07 | 59 | 60.22 | 3,552.98 | 7,189.15 | 67% |
| 330,378.45 | May-05 | 0.00 | 0% | | | | | | 0.00 | | |
| 251,406.20 | Jun-05 | 1,223.52 | 0% | 320309 | COUGAR-OF-40 | 203.92 | 6 | 60.22 | 361.32 | 862.20 | 70% |
| 281,191.27 | Jul-05 | 0.00 | 0% | | | | | | 0.00 | | |
| 344,320.14 | Aug-05 | 0.00 | 0% | | | | | | 0.00 | | |
| 387,592.46 | Sep-05 | 7,155.00 | 2% | 320309 | COUGAR-OF-40 | 159.00 | 45 | 60.22 | 2,709.90 | 4,445.10 | 62% |
| 203,634.26 | Oct-05 | 1,908.00 | 1% | 320309 | COUGAR-OF-40 | 159.00 | 12 | 60.22 | 722.64 | 1,185.36 | 62% |
| 273,987.72 | Nov-05 | 176.72 | 0% | | COUGAR-OF-53 | 176.72 | 1 | 65.85 | 65.85 | 110.87 | 63% |
| | | 11,542.50 | 4% | 320308 | COUGAR-S-47-SC | 128.25 | 90 | 60.22 | 5,419.80 | 6,122.70 | 53% |
| 224,802.48 | Dec-05 | 0.00 | 0% | | | | | | 0.00 | | |
| 3,326,624.47 | | 35,717.87 | | | | | 228.00 | | 13,670.54 | 22,047.33 | |





EXHIBIT

3

*SC - Southcoast

| Total Sales | | Cougars | Percent of Sales | Item# | Type | Selling Price | Units | Cost per unit | Total Cost | Gross Profit | Gross Profit Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236,693.79 | Jan-06 | 2,091.60 | 1% | 320308 | COUGAR-OF-40 | 232.40 | 9 | 60.22 | 541.98 | 1,549.62 | 74% |
| 216,621.38 | Feb-06 | 20,112.11 | 9% | 320308 | COUGAR-S-47-SC | 128.25 | 65 | 60.22 | 3,914.30 | 16,197.81 | 81% |
| 238,078.56 | Mar-06 | 5,130.00 | 2% | 320308 | COUGAR-S-47 | 128.25 | 40 | 60.22 | 2,408.60 | 2,721.20 | 53% |
| 252,957.77 | Apr-06 | 1,045.75 | 0% | 320308 | COUGAR-S-47 | 209.15 | 5 | 60.22 | 301.10 | 744.65 | 71% |
| 240,044.05 | May-06 | 3,847.50 | 2% | 320308 | COUGAR-S-47-SC | 128.25 | 30 | 60.22 | 1,806.60 | 2,040.90 | 53% |
| 249,950.77 | Jun-06 | 0.00 | 0% | | | | | | 0.00 | | |
| 244,612.21 | Jul-06 | 136.55 | 0% | 320308 | COUGAR-S-47 | 136.55 | 1 | 60.22 | 60.22 | 76.33 | 56% |
| | | 232.40 | 0% | 320308 | COUGAR-S-47 | 232.40 | 1 | 60.22 | 60.22 | 172.18 | 74% |
| 304,249.95 | Aug-06 | 5,462.00 | 2% | 320308 | COUGAR-S-47 | 136.55 | 40 | 60.22 | 2,408.80 | 3,053.20 | 56% |
| | | 23,950.00 | 8% | 320308 | COUGAR-S-47 | 152.00 | 156 | 60.22 | 9,394.10 | 14,225.90 | 56% |
| 191,551.81 | Sep-06 | 13,655.00 | 7% | 320308 | COUGAR-S-47-SC | 136.55 | 100 | 60.22 | 6,022.00 | 7,633.00 | 56% |
| 324,148.13 | Oct-06 | 47,782.50 | 15% | 320308 | COUGAR-S-47 | 136.55 | 360 | 60.22 | 21,679.20 | 26,113.30 | 55% |
| 230,612.18 | Nov-06 | 72,709.40 | 32% | 320308 | COUGAR-S-47-SC | 136.55 | 516 | 60.22 | 31,193.96 | 41,515.44 | 57% |
| 301,194.90 | Dec-06 | 1,760.00 | 1% | 320308 | COUGAR-S-47 | 220.00 | 8 | 60.22 | 481.76 | 1,278.24 | 73% |
| | | 28,440.00 | 9% | 320308 | COUGAR-S-47 | 237.00 | 120 | 60.22 | 7,226.40 | 21,213.60 | 75% |
| | | 5,482.00 | 2% | 320308 | COUGAR-S-47 | 136.55 | 40 | 60.22 | 2,408.90 | 3,053.20 | 56% |
| | | 8,532.00 | 3% | 320308 | COUGAR-S-47 | 237.00 | 36 | 60.22 | 2,167.92 | 6,364.08 | 75% |
| 3,029,095.50 | | 239,958.81 | | | | | 1,528.00 | | 92,016.16 | 147,932.65 | |

| 339,612.64 | Jan-07 | 8,250.00 | 2% | 320308 | COUGAR-S-47 | 198.00 | 50 | 61.05 | 3,052.50 | 5,197.50 | 63% |
| | | 41,810.00 | 12% | 320308 | COUGAR-S-47 | 210.00 | 190 | 61.05 | 11,599.50 | 30,010.50 | 72% |
| | | 2,749.00 | 1% | 320308 | COUGAR-S-47 | 274.90 | 10 | 61.05 | 610.50 | 2,138.50 | 78% |
| 341,570.75 | Feb-07 | 0.00 | | | | 0.00 | | 0.00 | 0.00 | | |
| 333,937.50 | Mar-07 | 4,640.00 | 1% | 320308 | COUGAR-S-47 | 232.00 | 20 | 61.05 | 1,221.00 | 3,419.00 | 74% |
| | | 24,675.00 | 7% | 320310 | COUGAR-S-58 | 329.00 | 75 | 64.58 | 4,843.50 | 19,831.50 | 80% |
| | | 39,420.00 | 12% | 320308 | COUGAR-S-47 | 219.00 | 180 | 61.05 | 10,989.00 | 28,431.00 | 72% |
| 723,584.12 | Apr-07 | 616,753.90 | 85% | 320309 | COUGAR-OF-40 | 232.00 | 2818 | 61.05 | 810.50 | 1,979.50 | 72% |
| 486,170.69 | May-07 | 22,140.00 | 5% | 320309 | COUGAR-OF-40 | 221.40 | 100 | 64.11 | 6,411.00 | 15,729.00 | 71% |
| | | 34,800.00 | 7% | 320309 | COUGAR-OF-40 | 232.00 | 150 | 64.11 | 9,616.50 | 25,183.50 | 72% |
| 310,820.71 | Jun-07 | 5,676.00 | 2% | 320309 | COUGAR-OF-40 | 258.00 | 22 | 64.11 | 1,410.42 | 4,265.58 | 75% |
| | | 6,570.00 | 2% | 320309 | COUGAR-OF-40 | 219.30 | 30 | 64.11 | 1,923.30 | 4,655.70 | 71% |
| | | 4,152.00 | 1% | 320310 | COUGAR-S-58 | 346.00 | 12 | 64.58 | 774.96 | 3,377.04 | 81% |
| 219,651.64 | Jul-07 | 1,290.00 | 1% | 320309 | COUGAR-OF-40 | 258.00 | 5 | 64.11 | 320.55 | 969.45 | 75% |
| | | 24,220.00 | 11% | 320310 | COUGAR-S-58 | 346.00 | 70 | 64.58 | 4,520.60 | 19,699.40 | 81% |
| | | 4,408.00 | 2% | 320309 | COUGAR-OF-40 | 232.00 | 19 | 64.11 | 1,218.09 | 3,189.91 | 72% |
| 724,787.62 | Aug-07 | 455,994.00 | 55% | 320309 | COUGAR-OF-40 | 222.00 | 2112 | 64.11 | 135,400.32 | 333,453.68 | 71% |
| | | 18,060.00 | 2% | 320309 | COUGAR-OF-40 | 258.00 | 70 | 64.11 | 4,487.70 | 13,572.30 | 75% |
| | | 6,160.00 | 1% | 320308 | COUGAR-S-47 | 280.00 | 22 | 61.05 | 1,343.10 | 4,816.90 | 78% |
| 253,141.20 | Sep-07 | 5,676.00 | 2% | 320309 | COUGAR-OF-40 | 258.00 | 22 | 64.11 | 1,410.42 | 4,265.58 | 75% |
| | | 7,038.00 | 3% | 320310 | COUGAR-S-50 | 346.00 | 22 | 64.58 | 1,485.34 | 5,472.66 | 81% |
| | | 11,160.00 | 4% | 320310 | COUGAR-S-58 | 310.00 | 36 | 64.58 | 2,324.88 | 8,835.12 | 79% |
| 513,838.42 | Oct-07 | 23,478.00 | 5% | 320309 | COUGAR-OF-40 | 258.00 | 91 | 64.11 | 5,834.01 | 17,643.99 | 75% |
| | | 6,620.00 | 1% | 320311 | COUGAR-OF-53 | 331.00 | 20 | 60.65 | 1,613.00 | 5,007.00 | 76% |
| | | 5,536.00 | 1% | 320310 | COUGAR-S-58 | 346.00 | 16 | 64.58 | 1,033.28 | 4,502.72 | 81% |
| 435,213.71 | Nov-07 | 26,193.60 | 6% | 320311 | COUGAR-OF-53 | 343.90 | 72 | 60.65 | 5,806.80 | 20,386.80 | 76% |
| 491,369.71 | Dec-07 | 60,930.00 | 12% | 320309 | COUGAR-OF-40 | 252.90 | 225 | 64.11 | 14,424.75 | 46,505.25 | 76% |
| 5,173,504.61 | | 1,465,168.20 | | | | | 6,468.00 | | 414,819.26 | 1,066,358.92 | |

| 761,449.43 | Jan-08 | 1,617.60 | 0% | 320309 | COUGAR-OF-40 | 269.60 | 6 | 96.24 | 577.44 | 1,040.16 | 64% |
| | | 116,376.00 | 15% | 320309 | COUGAR-OF-40 | 242.45 | 480 | 96.24 | 46,195.20 | 70,180.80 | 60% |
| | | 68,760.00 | 9% | 320310 | COUGAR-S-58 | 343.80 | 200 | 83.97 | 16,794.00 | 51,966.00 | 76% |
| | | 94,500.00 | 12% | 320310 | COUGAR-S-58 | 315.00 | 300 | 83.97 | 16,794.00 | 77,706.00 | 82% |
| | | 55,494.00 | 7% | 320311 | COUGAR-OF-53 | 308.30 | 180 | 85.90 | 15,462.00 | 40,032.00 | 72% |
| | | 71,525.80 | 9% | 320311 | COUGAR-OF-53 | 308.30 | 232 | 85.90 | 19,928.80 | 51,596.80 | 72% |
| 629,000.48 | Feb-08 | 31,343.00 | 3% | 320309 | COUGAR-OF-40 | 304.80 | 70 | 96.24 | 6,736.80 | 14,606.20 | 68% |
| | | 19,731.20 | 3% | 320311 | COUGAR-OF-53 | 308.30 | 64 | 85.90 | 5,497.60 | 14,233.60 | 72% |
| | | 20,164.00 | 3% | 320311 | COUGAR-OF-53 | 348.00 | 60 | 85.90 | 5,154.00 | 15,010.00 | 75% |
| | | 44,838.40 | 7% | 320310 | COUGAR-S-58 | 361.60 | 124 | 83.97 | 10,412.28 | 34,426.12 | 77% |
| 431,857.06 | Mar-08 | 7,860.00 | 2% | 320309 | COUGAR-OF-40 | 262.00 | 30 | 96.24 | 2,887.20 | 4,972.80 | 63% |
| | | 60,730.00 | 15% | 320310 | COUGAR-S-58 | 361.00 | 200 | 83.97 | 16,794.00 | 49,936.00 | 74% |
| | | 3,616.00 | 1% | 320310 | COUGAR-S-58 | 328.65 | 10 | 83.97 | 839.70 | 2,778.90 | 77% |
| 349,408.24 | Apr-08 | 59,522.50 | 17% | 320309 | COUGAR-OF-40 | 238.09 | 250 | 96.24 | 24,060.00 | 35,462.50 | 60% |
| | | 37,050.75 | 11% | 320309 | COUGAR-OF-40 | 274.45 | 135 | 96.24 | 12,992.40 | 24,058.35 | 65% |
| | | 4,680.00 | 1% | 320309 | COUGAR-OF-40 | 234.00 | 20 | 96.24 | 1,924.80 | 2,755.20 | 59% |
| | | 8,678.40 | 2% | 320310 | COUGAR-S-58 | 361.60 | 24 | 83.97 | 2,015.28 | 6,663.12 | 77% |
| 282,546.35 | May-08 | 67,072.00 | 24% | 320310 | COUGAR-S-58 | 262.00 | 256 | 96.24 | 24,637.44 | 42,434.56 | 63% |
| | | 43,392.00 | 15% | 320310 | COUGAR-S-58 | 361.60 | 120 | 83.97 | 10,076.40 | 33,315.60 | 77% |
| 223,736.29 | Jun-08 | 804.00 | 0% | 320310 | COUGAR-S-58 | 402.00 | 2 | 83.97 | 167.94 | 636.06 | 79% |
| 250,145.07 | Jul-08 | 0.00 | 0% | | | | | | 0.00 | | |
| 276,767.55 | Aug-08 | 63,537.60 | 23% | 320309 | COUGAR-OF-40 | 255.35 | 250 | 96.24 | 24,060.00 | 39,777.50 | 62% |
| | | 29,310.00 | 11% | 320309 | COUGAR-OF-40 | 293.10 | 100 | 96.24 | 9,624.00 | 19,686.00 | 67% |
| | | 18,900.00 | 7% | 320310 | COUGAR-S-58 | 343.90 | 55 | 83.97 | 4,618.35 | 14,280.65 | 76% |
| 492,704.83 | Sep-08 | 76,605.00 | 16% | 320310 | COUGAR-S-58 | 255.35 | 300 | 96.24 | 28,872.00 | 47,733.00 | 62% |
| | | 28,525.00 | 6% | 320311 | COUGAR-OF-53 | 407.50 | 70 | 85.90 | 6,013.00 | 22,512.00 | 79% |
| | | 108,297.00 | 22% | 320310 | COUGAR-S-58 | 343.80 | 315 | 83.97 | 26,450.55 | 81,846.45 | 76% |
| 332,757.16 | Oct-08 | 14,672.00 | 4% | 320309 | COUGAR-OF-40 | 262.00 | 56 | 96.24 | 5,389.44 | 9,282.56 | 63% |
| | | 12,328.00 | 4% | 320311 | COUGAR-OF-53 | 407.50 | 30 | 85.90 | 2,577.00 | 9,849.00 | 79% |
| | | 54,592.50 | 16% | 320310 | COUGAR-S-58 | 422.25 | 150 | 83.97 | 10,916.10 | 43,676.40 | 80% |
| 232,624.70 | Nov-08 | 118,492.50 | 51% | 320309 | COUGAR-OF-40 | 320.25 | 370 | 96.24 | 35,608.80 | 82,883.70 | 70% |
| 262,168.78 | Dec-08 | 29,643.75 | 11% | 320311 | COUGAR-OF-53 | 348.75 | 85 | 85.90 | 7,301.50 | 22,342.25 | 75% |
| | | 37,015.00 | 14% | 320311 | COUGAR-OF-53 | 379.75 | 100 | 83.97 | 8,397.00 | 28,678.00 | 78% |
| 4,527,363.94 | | 1,406,729.70 | | | | | 4,624.00 | | 409,775.82 | 996,954.88 | |

| 173,224.33 | Jan-09 | 48,444.00 | 28% | 320309 | COUGAR-S-58 | 275.25 | 176 | 94.48 | 16,624.96 | 31,819.04 | 65% |
| | | 6,756.00 | 4% | 320310 | COUGAR-S-58 | 422.25 | 16 | 92.54 | 1,480.64 | 5,275.38 | 78% |
| 389,834.79 | Feb-09 | 195,150.00 | 42% | 320310 | COUGAR-S-58 | 275.25 | 600 | 94.48 | 56,676.00 | 108,474.00 | 66% |
| | | 13,089.75 | 3% | 320310 | COUGAR-S-58 | 422.25 | 31 | 92.54 | 2,868.74 | 10,221.01 | 78% |
| | | 28,880.00 | 7% | 320310 | COUGAR-S-58 | 381.00 | 80 | 92.54 | 7,403.20 | 21,476.80 | 74% |
| | | 60,960.00 | 16% | 320310 | COUGAR-S-58 | 381.00 | 160 | 92.54 | 14,806.40 | 46,153.60 | 76% |
| 563,059.12 | | 323,279.75 | | | | | 1,063.00 | | 99,659.94 | 223,419.81 | |

SALES by Month

| | CRI | Percent of Sales | Item # | Type | Selling Price | Units | Cost per unit | Total Cost | Gross Profit | Gross Profit Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan-02 | | #DIV/0! | | | | | | | | |
| Feb-02 | | #DIV/0! | | | | | | | | |
| Mar-02 | | #DIV/0! | | | | | | | | |
| Apr-02 | | #DIV/0! | | | | | | | | |
| May-02 | | #DIV/0! | | | | | | | | |
| Jun-02 | | #DIV/0! | | | | | | | | |
| Jul-02 | | #DIV/0! | | | | | | | | |
| Aug-02 | | #DIV/0! | | | | | | | | |
| Sep-02 | | #DIV/0! | | | | | | | | |
| Oct-02 | | #DIV/0! | | | | | | | | |
| Nov-02 | | #DIV/0! | | | | | | | | |
| Dec-02 | | #DIV/0! | | | | | | | | |
| Jan-03 | | #DIV/0! | | | | | | | | |
| Feb-03 | | #DIV/0! | | | | | | | | |
| Mar-03 | | #DIV/0! | | | | | | | | |
| Apr-03 | | #DIV/0! | | | | | | | | |
| May-03 | | #DIV/0! | | | | | | | | |
| Jun-03 | 18,576.00 | #DIV/0! | 320122 | CRI - Lafayette | 77.40 | 240 | 66.11 | 15,866.40 | 2,709.60 | 15% |
| | 16,480.00 | #DIV/0! | 320122 | CRI - Canada | 77.40 | 200 | 66.11 | 13,222.00 | 2,288.00 | 15% |
| | 27,090.00 | #DIV/0! | 320122 | CRI - Lafayette | 77.40 | 350 | 66.11 | 23,138.50 | 3,951.50 | 15% |
| | 38,700.00 | #DIV/0! | 320122 | CRI - Canada | 77.40 | 500 | 66.11 | 33,055.00 | 5,645.00 | 15% |
| Jul-03 | 10,785.00 | #DIV/0! | 320122 | CRI - Lafayette | 71.90 | 150 | 66.11 | 9,916.50 | 868.50 | 8% |
| | 35,950.00 | #DIV/0! | 320122 | CRI - Canada | 71.90 | 500 | 66.11 | 33,055.00 | 2,895.00 | 8% |
| Aug-03 | 35,950.00 | #DIV/0! | 320122 | CRI - Lafayette | 71.90 | 500 | 66.11 | 33,055.00 | 2,895.00 | 8% |
| | 14,380.00 | #DIV/0! | 320122 | CRI - Canada | 71.90 | 200 | 66.11 | 13,222.00 | 1,158.00 | 8% |
| Sep-03 | 35,950.00 | #DIV/0! | 320122 | CRI - Lafayette | 71.90 | 500 | 66.11 | 33,055.00 | 2,895.00 | 8% |
| Oct-03 | 21,570.00 | #DIV/0! | 320122 | CRI - Canada | 71.90 | 300 | 66.11 | 19,833.00 | 1,737.00 | 8% |
| | 34,512.00 | #DIV/0! | 320194 | CRI - Singapore | 71.90 | 480 | 56.44 | 27,091.20 | 7,420.80 | 22% |
| Nov-03 | | #DIV/0! | | | | | | | | |
| Dec-03 | | #DIV/0! | | | | | | | 0.00 | | |
| | 288,943.00 | | | | | 3,920.00 | | 254,806.80 | 34,433.40 | |
| Jan-04 | | #DIV/0! | | | | | | | 0.00 | | |
| Feb-04 | 25,884.00 | #DIV/0! | 320188 | CRI - Canada | 71.90 | 360 | 59.74 | 21,506.40 | 4,377.60 | 17% |
| Mar-04 | 159.92 | #DIV/0! | 320219 | CRI - Lafayette | 39.98 | 4 | 66.90 | 267.60 | -107.68 | -67% |
| | 159.92 | #DIV/0! | 320272 | CRI - Canada | 39.98 | 4 | 66.90 | 267.60 | -107.68 | -67% |
| Apr-04 | 23,008.00 | #DIV/0! | 320219 | CRI - Lafayette | 71.90 | 320 | 66.90 | 21,408.00 | 1,600.00 | 7% |
| May-04 | | #DIV/0! | | | | | | | 0.00 | | |
| Jun-04 | 3,595.00 | #DIV/0! | 320188 | CRI - Canada | 71.90 | 50 | 59.74 | 2,987.00 | 608.00 | 17% |
| Jul-04 | 105,497.60 | #DIV/0! | 320219 | CRI - Lafayette | 82.42 | 1280 | 66.90 | 85,632.00 | 19,865.60 | 19% |
| | -4,121.00 | #DIV/0! | 320219 | CRI - Singapore | 82.42 | 50 | 66.90 | -3,345.00 | 776.00 | 19% |
| | 20,605.00 | #DIV/0! | 320272 | CRI - Canada | 82.42 | 250 | 66.90 | 16,725.00 | 3,880.00 | 19% |
| Aug-04 | 16,484.00 | #DIV/0! | 320219 | CRI - Lafayette | 82.42 | 200 | 66.90 | 13,380.00 | 3,104.00 | 19% |
| | 24,726.00 | #DIV/0! | 320219 | CRI - Singapore | 82.42 | 300 | 66.90 | 20,070.00 | 4,656.00 | 19% |
| | 37,913.20 | #DIV/0! | 320272 | CRI - Canada | 82.42 | 460 | 66.90 | 30,774.00 | 7,139.20 | 19% |
| Sep-04 | 24,726.00 | #DIV/0! | 320219 | CRI - Lafayette | 82.42 | 300 | 66.90 | 20,070.00 | 4,656.00 | 19% |
| | 16,484.00 | #DIV/0! | 320272 | CRI - Singapore | 82.42 | 200 | 66.90 | 13,380.00 | 3,104.00 | 19% |
| Oct-04 | 53,573.00 | #DIV/0! | 320219 | CRI - Lafayette | 82.42 | 650 | 66.90 | 43,485.00 | 10,088.00 | 19% |
| | 31,046.40 | #DIV/0! | 320300 | CRI - Singapore | 94.08 | 330 | 66.90 | 22,077.00 | 8,969.40 | 29% |
| | 29,871.20 | #DIV/0! | 320219 | CRI - Canada | 82.42 | 360 | 66.90 | 24,084.00 | 5,787.20 | 19% |
| Nov-04 | -45,331.00 | #DIV/0! | 320219 | CRI - Lafayette | 82.42 | 550 | 66.90 | 36,795.00 | -5,587.20 | 19% |
| | 29,871.20 | #DIV/0! | 320272 | CRI - Canada | 82.42 | 360 | 66.90 | 24,084.00 | 5,587.20 | 19% |
| | 23,324.00 | #DIV/0! | 320300 | CRI - Singapore | 94.08 | 300 | 66.90 | 20,070.00 | 8,154.00 | 23% |
| Dec-04 | 29,871.20 | #DIV/0! | 320272 | CRI - Canada | 82.42 | 360 | 66.90 | 24,084.00 | 5,587.20 | 19% |
| | 550,831.64 | | | | | 6688 | | 444,491.60 | 106,060.04 | |
| Jan-05 | 29,871.20 | 18% | 320272 | CRI - Canada | 82.42 | 360 | 68.60 | 24,696.00 | 4,975.20 | 17% |
| Feb-05 | 36,360.33 | 20% | 320272 | CRI - Canada | 84.77 | 429 | 68.60 | 29,429.40 | 6,936.93 | 19% |
| Mar-05 | 36,620.64 | 12% | 320272 | CRI - Canada | 84.77 | 432 | 68.60 | 29,635.20 | 6,985.44 | 19% |
| | 42,808.85 | 14% | 320219 | CRI - Canada | 84.77 | 505 | 68.60 | 34,643.00 | 8,165.85 | 19% |
| Apr-05 | 36,620.64 | 15% | 320272 | CRI - Canada | 84.77 | 432 | 68.60 | 29,635.20 | 6,985.44 | 19% |
| | 24,726.00 | 10% | 320300 | CRI - Singapore | 82.42 | 300 | 68.60 | 20,580.00 | 4,146.00 | 17% |
| | 824.20 | 0% | 320272 | CRI - Canada | 82.42 | 10 | 68.60 | 686.00 | 138.20 | 17% |
| May-05 | 36,620.64 | 11% | 320272 | CRI - Canada | 84.77 | 432 | 68.60 | 29,635.20 | 6,985.44 | 19% |
| | 12,363.00 | 4% | 320300 | CRI - Singapore | 82.42 | 150 | 68.60 | 10,290.00 | 2,073.00 | 17% |
| | 41,210.00 | 12% | 320219 | CRI - Lafayette | 82.42 | 500 | 68.60 | 34,300.00 | 6,910.00 | 17% |
| | 19,369.70 | 6% | 320341 | CRI - Europe | 82.42 | 235 | 68.60 | 16,121.00 | 3,247.70 | 17% |
| Jun-05 | 3,632.00 | 1% | 320300 | CRI - Singapore | 100.94 | 36 | 68.60 | 2,401.60 | 1,181.90 | 32% |
| | 22,185.80 | 8% | 320341 | CRI - Europe | 98.46 | 230 | 68.60 | 15,778.00 | 6,407.80 | 29% |
| Jul-05 | 28,724.00 | 11% | 320300 | CRI - Singapore | 98.08 | 300 | 68.60 | 20,580.00 | 9,144.00 | 31% |
| | 24,770.00 | 9% | 320341 | CRI - Europe | 99.08 | 250 | 68.60 | 17,150.00 | 7,620.00 | 31% |
| | 43,817.76 | 18% | 320272 | CRI - Canada | 101.43 | 432 | 68.60 | 29,635.20 | 14,182.56 | 32% |
| Aug-05 | 67,374.40 | 20% | 320341 | CRI - Europe | 99.08 | 680 | 68.60 | 46,648.00 | 20,726.40 | 31% |
| | 49,540.00 | 14% | 320219 | CRI - Europe | 99.08 | 500 | 68.60 | 34,300.00 | 15,240.00 | 31% |
| Sep-05 | 49,540.00 | 13% | 320272 | CRI - Lafayette | 99.08 | 500 | 68.60 | 34,300.00 | 15,240.00 | 31% |
| | 43,817.76 | 11% | 320272 | CRI - Canada | 101.43 | 432 | 68.60 | 29,635.20 | 14,182.56 | 32% |
| Oct-05 | 49,540.00 | 19% | 320219 | CRI - Lafayette | 99.08 | 500 | 68.60 | 34,300.00 | 15,240.00 | 31% |
| Nov-05 | 49,540.00 | 18% | 320219 | CRI - Lafayette | 99.08 | 500 | 68.60 | 34,300.00 | 15,240.00 | 31% |
| Dec-05 | 87,635.52 | 32% | 320341 | CRI - Canada | 101.43 | 864 | 68.60 | 59,270.40 | 28,365.12 | 32% |
| | 59,448.00 | 20% | 320341 | CRI - Europe | 99.08 | 600 | 68.60 | 41,160.00 | 18,288.00 | 31% |
| | 43,817.76 | 19% | 320272 | CRI - Canada | 101.43 | 432 | 68.60 | 29,635.20 | 14,182.56 | 32% |
| | 941,484.10 | | | | | 10,040.00 | | 688,744.00 | 252,740.10 | |

③

SALES by Month

| | CRI | Percent of Sales | Item # | Type | Selling Price | Units | Cost per unit | Total Cost | Gross Profit | Gross Profit Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan-06 | 43,718.33 | 18% | 320272 | CRI - Canada | 101.43 | 431 | 69.69 | 30,036.39 | 13,679.94 | 31% |
| Feb-06 | 42,109.00 | 20% | 320341 | CRI - Europe | 99.08 | 425 | 69.69 | 29,618.25 | 12,490.75 | 30% |
| | 41,992.02 | 19% | 320272 | CRI - Canada | 101.43 | 414 | 69.69 | 28,851.66 | 13,140.36 | 31% |
| Mar-06 | 41,992.02 | 18% | 320272 | CRI - Canada | 101.43 | 414 | 69.69 | 28,851.66 | 13,140.36 | 31% |
| Apr-06 | 49,540.00 | 20% | 320219 | CRI - Lafayette | 99.08 | 500 | 69.69 | 34,845.00 | 14,695.00 | 30% |
| | 41,992.02 | 17% | 320272 | CRI - Canada | 101.43 | 414 | 69.69 | 28,851.66 | 13,140.36 | 31% |
| May-06 | 14,862.00 | 6% | 320300 | CRI - Singapore | 99.08 | 150 | 69.60 | 10,440.00 | 4,422.00 | 30% |
| | 41,992.02 | 17% | 320272 | CRI - Canada | 101.43 | 414 | 69.69 | 28,851.66 | 13,140.36 | 31% |
| Jun-06 | 41,992.02 | 17% | 320272 | CRI - Canada | 101.43 | 414 | 69.69 | 28,851.66 | 13,140.36 | 31% |
| Jul-06 | 41,992.02 | 17% | 320272 | CRI - Canada | 101.43 | 414 | 69.69 | 28,851.66 | 13,140.36 | 31% |
| Aug-06 | 42,194.88 | 14% | 320272 | CRI - Canada | 101.43 | 416 | 69.69 | 28,991.04 | 13,203.84 | 31% |
| Sep-06 | | 0% | | | | | | | | |
| Oct-06 | 49,540.00 | 18% | 320219 | CRI - Lafayette | 99.08 | 500 | 69.69 | 34,845.00 | 14,695.00 | 30% |
| | 29,724.00 | 9% | 320341 | CRI - Europe | 99.08 | 300 | 69.69 | 20,907.00 | 8,817.00 | 30% |
| Nov-06 | | | | | | | | | | |
| Dec-06 | 14,862.00 | 5% | 320219 | CRI - Lafayette | 99.08 | 150 | 69.69 | 10,453.50 | 4,408.50 | 30% |
| | 35,500.50 | 12% | 320219 | CRI - Lafayette | 101.43 | 350 | 69.69 | 24,391.50 | 11,109.00 | 31% |
| | 674,000.83 | | | | | 5,708.00 | | 397,637.64 | 178,353.19 | |
| Jan-07 | 29,724.00 | 9% | 320300 | CRI - Singapore | 99.08 | 300 | 70.49 | 21,147.00 | 8,577.00 | 29% |
| | 41,992.02 | 12% | 320272 | CRI - Canada | 101.43 | 414 | 70.62 | 29,236.68 | 12,755.34 | 30% |
| Feb-07 | 30,429.00 | 9% | 320219 | CRI - Lafayette | 101.43 | 300 | 70.62 | 21,186.00 | 9,243.00 | 30% |
| Mar-07 | 35,500.50 | 11% | 320449 | CRI - Lafayette | 101.43 | 350 | 66.75 | 23,362.50 | 12,138.00 | 34% |
| | 10,180.00 | 3% | 320449 | CRI - Lafayette | 101.30 | 100 | 66.75 | 6,675.00 | 3,505.00 | 34% |
| | 43,780.50 | 13% | 320449 | CRI - Lafayette | 105.79 | 414 | 66.75 | 27,634.50 | 16,146.00 | 37% |
| Apr-07 | | | | | | 0 | | 0.00 | | |
| May-07 | 87,581.00 | 18% | 320272 | CRI - Canada | 105.75 | 828 | 70.62 | 58,473.36 | 29,087.64 | 33% |
| | 41,500.00 | 9% | 320449 | CRI - Lafayette | 103.75 | 400 | 66.75 | 26,700.00 | 14,800.00 | 36% |
| Jun-07 | 31,125.00 | 6% | 320300 | CRI - Singapore | 103.75 | 300 | 70.49 | 21,147.00 | 9,978.00 | 32% |
| | 25,937.50 | 8% | 320449 | CRI - Lafayette | 103.75 | 250 | 66.75 | 16,687.50 | 9,250.00 | 36% |
| | 682.85 | 0% | 320452 | CRI - Europe | 97.55 | 7 | 66.75 | 467.25 | 215.60 | 32% |
| Jul-07 | | | | | | | | | | |
| Aug-07 | 44,163.00 | 6% | 320452 | CRI - Europe | 196.28 | 225 | 66.75 | 15,018.75 | 29,144.25 | 66% |
| Sep-07 | 42,200.20 | 17% | 320449 | CRI - Lafayette | 196.28 | 215 | 66.75 | 14,351.25 | 27,848.95 | 66% |
| Oct-07 | | 21% | 320453 | CRI - Singapore | 196.28 | 556 | 66.75 | 37,248.80 | 72,277.74 | 66% |
| | | 14% | 320451 | CRI - Canada | 196.01 | 360 | 66.75 | 24,030.00 | 47,253.60 | 66% |
| | | 14% | 320449 | CRI - Lafayette | 196.01 | 360 | 66.75 | 24,030.00 | 47,253.60 | 66% |
| Nov-07 | | 32% | 320449 | CRI - Lafayette | 196.28 | 720 | 66.75 | 48,060.00 | 93,201.60 | 66% |
| | | 13% | 320453 | CRI - Singapore | 196.28 | 279 | 66.75 | 18,623.25 | 36,135.87 | 66% |
| Dec-07 | | 11% | 320452 | CRI - Europe | 196.28 | 279 | 66.75 | 18,623.25 | 36,135.87 | 66% |
| | | 29% | 320449 | CRI - Lafayette | 196.28 | 720 | 66.75 | 48,060.00 | 93,201.60 | 66% |
| | | 11% | 320453 | CRI - Singapore | 196.28 | 279 | 66.75 | 18,623.25 | 36,135.87 | 66% |
| | | 15% | 320451 | CRI - Canada | 196.01 | 376 | 66.75 | 25,099.00 | 49,353.76 | 66% |
| | 1,238,248.33 | | | | | 8,034.00 | | 544,481.04 | 693,767.29 | |
| Jan-08 | | 6% | 320449 | CRI - Lafayette | 196.28 | 360 | 75.30 | 27,108.00 | 43,552.80 | 62% |
| | | 7% | 320453 | CRI - Singapore | 196.28 | 279 | 75.59 | 21,089.61 | 33,672.51 | 61% |
| | | 9% | 320451 | CRI - Canada | 196.01 | 360 | 75.74 | 27,266.40 | 44,017.20 | 62% |
| Feb-08 | | 23% | 320451 | CRI - Canada | 196.01 | 720 | 75.74 | 54,532.80 | 86,034.40 | 62% |
| | | 11% | 320449 | CRI - Lafayette | 196.28 | 360 | 75.30 | 27,108.00 | 43,552.80 | 62% |
| | | 9% | 320452 | CRI - Europe | 196.28 | 279 | 69.19 | 19,304.01 | 35,458.11 | 65% |
| Mar-08 | | 9% | 320453 | CRI - Singapore | 196.28 | 279 | 75.59 | 21,089.61 | 33,672.51 | 61% |
| | | 33% | 320451 | CRI - Canada | 196.01 | 720 | 75.74 | 54,532.80 | 86,034.40 | 62% |
| | | 13% | 320453 | CRI - Singapore | 196.28 | 279 | 75.59 | 21,089.61 | 33,672.51 | 61% |
| Apr-08 | 31,360.00 | 9% | 320452 | CRI - Europe | 196.00 | 160 | 69.19 | 11,070.40 | 20,289.60 | 65% |
| May-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| Jun-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| Jul-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| Aug-08 | | | | | | 0 | | 0.00 | | |
| Sep-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| | | | | | | | | 0.00 | | |
| Oct-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| | | | | | | | | 0.00 | | |
| Nov-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| Dec-08 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| | 748,148.06 | | | | | 3,795.00 | | 284,191.24 | 463,956.84 | |
| Jan-09 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| Feb-09 | 0.00 | 0% | | | | 0 | | 0.00 | | |
| | | | | | | | | 0.00 | | |
| | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | | |



**EXHIBIT 4**

LONESTAR WITH DISCHARGE

Review Date

| | | 10/8/2007 NEW WRAPD5GN Hat PNP LINER FOIL/2+3 | 10/8/2007 Medicine | | 1/1/2007 CURRENT 414142 | |
|---|---|---|---|---|---|---|
| MATERIAL/RS | | | | | | |
| FOIL SHIELD | | $ 6.61 | $ 6.51 | | $ 7.44 | 6.26% |
| DS MATERIAL | | $ 0.80 | $ 0.80 | | | |
| DS ROPE | | $ 0.34 | $ 0.34 | | $ 0.34 | 0.28% |
| THREAD/FOIL STRAP | | $ 0.25 | $ 0.25 | | $ 0.15 | 0.13% |
| GLUE | | $ 1.50 | $ 1.50 | | $ 0.50 | 0.42% |
| STRAP | | $ 5.00 | $ 5.00 | | $ 0.30 | 0.25% |
| STRAP-1/2" | | $ 1.62 | $ 1.62 | | $ 1.38 | 1.16% |
| 1"STRAP BOTTOM | | $ 0.03 | $ 0.03 | | | |
| GROMMETS/BUCKLES | | $ 0.10 | $ 0.10 | | | |
| DOCUMENT POUCHES | | $ 0.45 | $ 0.45 | | $ 0.20 | 0.17% |
| PRINTING | | $ 0.40 | $ 0.40 | | $ 0.32 | 0.27% |
| LINER | | $ 2.58 | $ 6.82 | | $ 0.40 | 0.34% |
| CORRUGATION-SLEEVE | CONE | $ 12.00 | $ 12.00 | | $ 9.47 | 7.90% |
| BODY | | $ 15.05 | $ 15.05 | | $ 15.05 | 12.60% |
| BOTTOM | | $ 1.13 | $ 1.13 | | $ 69.14 | |
| COVR-VELCLOS/I+O VERT STAYS | | $ 5.78 | $ 5.78 | | | |
| PATCH/KICK PLATE | | $ 6.00 | $ 6.00 | | | |
| SPECIAL TRUSS CONFIGURATION | | | | | | |
| STAYS | | $ 0.16 | $ 0.16 | | | |
| DUCK TAPE | | | | | | |
| SURE FIT-MAT./LAB. | | $ 0.50 | $ 0.50 | | $ 0.50 | 0.42% |
| PACKING PALLET | | $ 0.67 | $ 0.67 | | $ 0.67 | 0.56% |
| C-CLIPS/TIES | | $ 0.27 | $ 0.27 | | $ 0.27 | 0.23% |
| PRINTING LABOR | | $ 0.45 | $ 0.45 | | $ 0.45 | 0.38% |
| PACKING LABOR | | $ 15.00 | $ 15.00 | | $9.58 | 8.05% |
| CONTRACT LABOR | | | | | | |
| IN-BOUND FREIGHT | | $ 3.35 | $ 3.62 | | $ 6.91 | 5.83% |
| MISCELLANEOUS | | $ 1.50 | $ 1.50 | | $ 1.50 | $ 1.50 |
| PRICE INCREASE | | | | | | 45.48% |
| TOTAL | | $ 83.47 | $ 87.95 | | $ 118.58 | |
| | SP | 166.55 | 156.01 | | $ 99.08 | -10.66% |
| PROFIT $ | | | | | | |
| FREIGHT-OUT-LA | | 87% | 56% | | -20% | |
| | COST/CUFT | 4.550933 | 4.616309 | | 2.310904 | |

| | | | | | |
|---|---|---|---|---|---|
| Freight | $ 3.35 | $ 3.62 | $ 3.50 | | 1.8% |
| Material | $ 64.64 | $ 68.88 | $ 66.76 | | 33.7% |
| Lebor | $ 15.48 | $ 15.45 | $ 15.45 | | 7.8% |
| | $ 83.47 | $ 87.95 | $ 85.71 | | |

LABOR FOR NEW DESIGN

| | | PROPOSED | CURRENT |
|---|---|---|---|
| SURE FIT | | $0.73 | $0.83 |
| | | | $2.48 |
| STITCH COVER | | $0.83 | $0.83 |
| STITCH VELCRO CVR | | $0.41 | |
| WELD SIDE SEAM | | | $1.55 |
| WELD CONE TOP | | 0.5 | |
| | | 0.5 | |
| GLUE PP/FOIL TO FIBERBOARD | | $1.86 | $1.24 |
| GLUE PNP TO FIBERBOARD | | $1.24 | $1.24 |
| GLUE FIBERBOARD COVER TO PP COVER | | $0.25 | |
| GLUE BOARD UPRIGHTS-FOUR | | | |
| GROMMET STRIPS | | | |
| CONSOLIDATE 22OZ TO CORE | | | |
| CONSOLIDATE 22OZ PATCHES 8X8 | | | |
| CUT CONSOLIDATED PATCHES | | | $0.30 |
| CUT PP/FOIL PANEL | | | $0.41 |
| CUT /MARK PNP | | | |
| BEVEL VERTICAL STAYS | | | |
| TACK TIES/GLUE+CUT LABEL | | $0.50 | $0.50 |
| STAPLE SIDE SEAM TO VERTICAL STAY | | $0.50 | |
| TOTAL | | $15.00 | $9.58 |

ANNUAL VOLUME   33500

| SPECIAL TRUSS CONFIGURATION/// | | |
|---|---|---|
| FIBERBOARD | | 0.64 |
| PNP | | 1.26 |
| SCRIM PE | | 1.26 |
| GROMMET | | 1.2 |
| LABOR | | 1 |
| | GROMMET | 0.25 |
| | GLUE SCRIM PE | 1.5 |
| | GLUE PANEL TO BOARD | 1.5 |
| | GLUE SCRIM TO PANEL | 1.5 |
| | WELD HINGE TO PANEL | 10.09 |

## LONESTAR WITH DISCHARGE

| Review Date | | 10/8/2007 NEW WRAPDSGN PNP LINER FOIL/2+3 | 10/8/2007 Medicine Hat | 1/1/2007 CURRENT 414142 | |
|---|---|---|---|---|---|
| MATERIAL/RS | | $ 14.78 | $ 14.78 | $ 7.44 | 15.86% |
| FOIL SHIELD | | | | | |
| DS MATERIAL | | $ 0.34 | $ 0.34 | $ 0.34 | 0.72% |
| DS ROPE | | $ 0.25 | $ 0.25 | $ 0.15 | 0.32% |
| THREAD/FOIL STRAP | | $ 0.75 | $ 0.75 | $ 0.50 | 1.07% |
| GLUE | | $ 1.25 | $ 1.25 | $ 0.30 | 0.64% |
| STRAP | | $ 2.97 | $ 2.97 | $ 1.38 | 2.93% |
| STRAP-1/2" | | | | | |
| 1"STRAP BOTTOM | | | | | |
| GROMMETS/BUCKLES | | $ 0.44 | $ 0.44 | $ 0.20 | 0.43% |
| DOCUMENT POUCHES | | $ 0.40 | $ 0.40 | $ 0.32 | 0.68% |
| PRINTING | | $ 2.58 | $ 2.58 | $ 0.40 | 0.85% |
| LINER | CONE | $ 3.08 | $ 3.08 | $ 9.47 | 20.18% |
| CORRUGATION-SLEEVE | | $ 17.89 | $ 17.89 | $ 15.05 | 32.07% |
| BODY | | | | | |
| BOTTOM | | $ 1.13 | $ 1.13 | | |
| COVR-VELCLOS/I+O VERT STAYS | | $ 3.25 | $ 3.25 | | |
| PATCH/KICK PLATE | | $ 6.28 | $ 6.28 | | |
| SPECIAL TRUSS CONFIGURATION | | | | | |
| STAYS | | $ 0.16 | $ 0.16 | | |
| DUCK TAPE | | | | | |
| SURE FIT-MAT./LAB. | | $ 0.48 | $ 0.48 | $ 0.50 | 1.07% |
| PACKING PALLET | | $ 0.60 | $ 0.60 | $ 0.60 | 1.28% |
| C-CLIPS/TIES | | | | $ 0.27 | 0.58% |
| PRINTING LABOR | | | | $ 0.45 | 0.96% |
| PACKING LABOR | | $ 8.60 | $ 8.60 | $5.57 | 11.87% |
| CONTRACT LABOR | | | | | |
| IN-BOUND FREIGHT | | $ 1.51 | $ 1.51 | $ 2.49 | 5.30% |
| MISCELLANEOUS | | | | $ 1.60 | $ 1.50 |
| PRICE INCREASE | | | | | |
| | | | | | 96.80% |
| TOTAL | | $ 66.75 | $ 66.75 | $ 46.92 | |
| | SP | 195.55 | 198.01 | $ 99.08 | 52.64% |
| PROFIT $ | | | | | |
| FREIGHT-OUT-LA | | 66% | 66% | 53% | |
| | COST/CUFT | 4.560932945 | 4.618309 | 2.310904 | |
| Freight | | $ 1.51 | $ 1.51 | 1.51 | 0.76% |
| Material | | $ 56.63 | $ 56.63 | 56.63 | 28.60% |
| Labor | | 8.60 | 8.60 | | 4.34% |
| | | $ 66.75 | $ 66.75 | $ 66.75 | |

## LABOR FOR NEW DESIGN

| | PROPOSED | CURRENT |
|---|---|---|
| SURE FIT | $0.52 | $0.52 |
| [redacted] | | |
| STITCH COVER | $0.83 | $0.83 |
| STITCH VELCRO CVR | na | |
| WELD SIDE SEAM | | 0.6 |
| WELD CONE TOP | na | |
| GLUE PP/FOIL TO FIBERBOARD | $1.03 | $1.03 |
| GLUE PNP TO FIBERBOARD | $0.62 | $0.62 |
| GLUE FIBERBOARD COVER TO PP COVER | na | |
| GLUE BOARD UPRIGHTS FOUR | | |
| GROMMET STRIPS | | |
| CONSOLIDATE 22OZ TO CORE | | |
| CONSOLIDATE 22OZ PATCHES 6X6 | | |
| CUT CONSOLIDATED PATCHES | | |
| CUT PP/FOIL PANEL | | |
| CUT /MARK PNP | | |
| BEVEL VERTICAL STAYS | | |
| TACK TIES/GLUE+CUT LABEL | na | na |
| STAPLE SIDE SEAM TO VERTICAL STAY | $0.30 | |

| | TOTAL | | PROPOSED | CURRENT |
|---|---|---|---|---|
| | ANNUAL VOLUME | 33600 | $8.60 | $5.57 |

## SPECIAL TRUSS CONFIGURATION///

| | | |
|---|---|---|
| FIBERBOARD | | 0.64 |
| PNP | | 1.25 |
| SCRIM PE | | 1.25 |
| GROMMET | | 1.2 |
| LABOR | GROMMET | 1 |
| | GLUE SCRIM PE | 0.25 |
| | GLUE PANEL TO BOARD | 1.5 |
| | GLUE SCRIM TO PANEL | 1.5 |
| | WELD HINGE TO PANEL | 1.5 |
| | | 10.09 |

# Freight Cost per Unit

| Year | Item# | Freight Cost Per Unit | Total Cost Per Unit | | LN Cost Per Unit |
|------|-------|------|------|-----|------|
| 2004 | 320559 | 2.13 | 19.03 | 11% | 0.756 |
| | 320188 | 1.67 | 19.52 | 9% | 0.513 |
| | CRI | 1.74 | 26.29 | 7% | 0.554 |
| | | | | | |
| 2005 | 320310 | 1.8 | 57.1 | 3% | 0.588 |
| | 320308 | 1.28 | 60.22 | 2% | 0.247 |
| | 320309 | 1.61 | 60.22 | 3% | 0.476 |
| | CRI | 2.6 | 27.99 | 9% | 0.956 |
| | | | | | |
| 2006 | 320308 | 1.29 | 60.22 | 2% | 0.255 |
| | 320309 | 1.57 | 60.22 | 3% | 0.451 |
| | CRI | 2.47 | 29 | 9% | 0.904 |
| | | | | | |
| 2007 | 320308 | 1.2 | 66.75 | 2% | 0.182 |
| | 320309 | 1.35 | 72.37 | 2% | 0.300 |
| | 320310 | 1.44 | 74.56 | 2% | 0.365 |
| | 320311 | 1.49 | 86.15 | 2% | 0.399 |
| | CRI | 1.48 | 29.93 | 5% | 0.392 |
| | CRI - new | 1.06 | 67.69 | 2% | 0.058 |
| | | | | | |
| 2008 | 320309 | 1.34 | 82.82 | 2% | 0.293 |
| | 320310 | 3.63 | 85.68 | 4% | 1.289 |
| | 320311 | 2.93 | 89.6 | 3% | 1.075 |
| | CRI | 1.59 | 75.68 | 2% | 0.464 |

| | | | |
|------|------|-----|------|
| Avg | 1.7835 | | 0.52580 |
| Std Dev | 0.655023 | | 0.31915 |
| Skew | 1.581595 | | 0.96913 |
| Kurt | 2.211958 | | 0.41678 |
| Min | 1.06 | | |
| Max | 3.63 | | |

The data is normally distributed
at a 5% level of significance
Critical value: 0.19
Test statistic: 0.173

|  |  |  | | Total Costs vs Total Sales | |
|---|---|---|---|---|---|
| Constant | 32,582 | 26.4% | | 0.11184 | 123,582.64 |
| Slope | 0.11184 | | | 0.08740 | 48525.072 |
| Std Dev | 13.67% | | | 0.290 | 25,197.01 |
|  |  |  | | 1.638 | 4 |
|  |  |  | | 1,039,646,589 | 2,539,556,437 |
|  |  |  | t stat | 1.280 | |
|  |  |  | CoV | 13.67% | |

| | Actual Sales | | | Expected Sales to | Total Normalized |
|---|---|---|---|---|---|
| CRI Sales | Other Sales | Total Sales | | 37 Refineries | Costs |
| $ 251,469 | $ 255,670 | $ 507,138 | | | 149,527 |
| $ 196,084 | $ 238,759 | $ 434,843 | | | 183,035 skew 0.7585 |
| $ 325,298 | $ 165,972 | $ 491,270 | | | 186,283 |
| $ 196,707 | $ 564,742 | $ 761,449 | | | 229,835 The data is normally distributed |
| $ 322,752 | $ 306,148 | $ 628,900 | | | 167,904 at a 5% level of significance |
| $ 197,329 | $ 234,528 | $ 431,857 | | | 189,018 Critical value: 0.319 |
| $ 248,273 | $ 294,303 | Monthly Average | $ | 399,105 | Test statistic: 0.263 |
| 26.4% | 31.3% | | | 42.4% | 100% |





EXHIBIT

5

Overhead Calculations for Criterion Lost Sales

**EXHIBIT**

6

| | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|
| | | | Dollars | | | |
| **Sales** | 507,138 | 434,843 | 491,270 | 761,449 | 628,900 | 431,857 |
| | | | | | | |
| **Factory Overhead** | | | | | | |
| Payroll Taxes | 2,231 | 3,078 | 6,052 | 7,761 | 5,734 | 3,820 |
| Group Health Ins | 4,147 | 3,118 | (1,791) | 14,612 | 7,119 | 12,667 |
| Dental/Disability/Life Ins | 167 | 45 | 132 | 430 | (706) | 2,049 |
| Safety Program | - | - | - | - | 31 | - |
| Factory Supplies | 3,326 | 4,183 | 13,378 | 22,489 | - | - |
| John Stuart Project | - | - | - | 3,116 | 2,115 | 4,026 |
| Storage Fees | 174 | 174 | 512 | 354 | 354 | 87 |
| Deprn Expense | 9,754 | 10,460 | (15,335) | 6,187 | 7,172 | 7,172 |
| Overhead Natural gas | 234 | - | 806 | 1,607 | 1,695 | 1,620 |
| Electricity | 920 | 960 | 2,382 | 1,318 | 1,465 | 1,292 |
| Rent | 9,520 | 9,520 | 9,520 | 9,520 | 9,520 | 10,070 |
| | | | | | | |
| Total | 30,472 | 31,538 | 15,657 | 67,395 | 34,499 | 42,803 |
| | | | | | | |
| **SG&A** | | | | | | |
| Payroll | 51,784 | 76,000 | 136,749 | 87,788 | 64,285 | 63,499 |
| Sales Commissions | - | 6,984 | 4,498 | 11,471 | 6,271 | 4,735 |
| Payroll Taxes | 3,839 | 4,446 | 6,656 | 10,324 | 6,031 | 5,236 |
| Group Health Ins | 2,464 | 3,000 | (518) | 6,635 | 3,305 | 2,483 |
| Dental/Disability/Life Ins | 330 | 2,621 | 307 | 103 | (684) | 916 |
| 401(k) Match | 4,507 | 16 | 1,707 | 1,524 | (1,947) | 7,146 |
| Landscaping & Snow Remvl | 100 | - | 100 | - | 4,426 | 2,946 |
| Trash removal | 1,712 | 2,207 | 1,776 | 2,416 | 2,969 | 1,708 |
| Vehicle Expense | 3,463 | 4,643 | 2,381 | 3,544 | 2,411 | 4,601 |
| Bank Charges | 276 | 1,401 | 337 | 942 | 449 | 415 |
| Contributions | 508 | 208 | - | - | - | 39 |
| Dues & Subscrptns | - | - | 2,000 | 160 | - | 5,000 |
| Education & Training | - | - | - | - | 455 | 293 |
| EE Gifts | - | - | 4,033 | - | 31 | 220 |
| Food & Entertainment | 924 | 1,140 | 889 | 1,317 | 698 | 1,485 |
| Conventions & Meetings | - | 1,170 | - | - | - | - |
| EE Activities | - | - | 979 | - | - | - |
| Legal & Accounting | 5,016 | 432 | 7,945 | 3,788 | 6,886 | 3,875 |
| Other professional fees | - | - | 6,500 | 878 | 480 | - |
| Shipping Supplies | (308) | 134 | 1,196 | 2,442 | (146) | (200) |
| Outside office expense | - | - | - | - | 1,032 | 474 |
| Payroll Service Fees | 498 | 641 | 962 | 424 | 629 | 561 |
| Postage | 40 | 191 | 515 | 128 | 96 | 42 |
| Freight | (1,484) | - | - | - | - | - |
| Directors Fees | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 |
| Bldg- R&M | 1,246 | 10,674 | 14,670 | 9,770 | 47,504 | (54,839) |
| Equip - R&M | 6,168 | 2,679 | 5,537 | 8,255 | 7,850 | 5,462 |
| Maint Agreement | 1,657 | 115 | 115 | 115 | 115 | 672 |
| Eq Rental | - | - | - | - | 1,236 | 1,300 |
| OS&E | 384 | 618 | 565 | 1,266 | 636 | 978 |
| Telephone | 1,493 | 1,940 | 2,507 | 1,720 | 2,746 | 1,360 |
| Computer On-Line Exp | 465 | 451 | 344 | 526 | 211 | 386 |
| Selling exp | 29 | 567 | 87 | 184 | 32 | 6,199 |
| Travel exp | 9,418 | 7,255 | 4,075 | 5,980 | 3,443 | 8,961 |
| Hotel exp | 1,144 | 1,803 | 564 | 785 | 1,496 | 5,512 |
| Electricity | 162 | 169 | 420 | 233 | 258 | 228 |
| Gas | 41 | - | 141 | 284 | 299 | 286 |
| Water | 382 | - | - | 393 | - | - |
| Advertising | 8,000 | - | - | - | - | 8,000 |
| Misc exp | - | 619 | 2,270 | 979 | 78 | - |

P&Ls

| | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|
| | | | Dollars | | | |
| Taxes - RE | 3,538 | 2,306 | 2,919 | (11,801) | 2,919 | 2,919 |
| Taxes - sales & use | 72 | ~ | ~ | ~ | ~ | 140 |
| Insurance - General | 3,736 | 3,736 | 3,736 | 3,736 | 3,736 | 3,033 |
| Inusrance - Life | ~ | 156 | ~ | ~ | ~ | ~ |
| Insurance - WC | 1,422 | (79) | 1,422 | 1,422 | 1,422 | 1,422 |
| W/C Individual | ~ | ~ | ~ | 586 | ~ | ~ |
| Rent | 1,680 | 1,680 | 1,680 | 1,680 | 1,680 | 1,680 |
| Discounts Taken | 149 | 4,118 | 56 | 1,463 | 1,441 | 1,441 |
| Distributor Commission | ~ | 4,882 | 1,100 | 1,071 | 3,236 | 1,411 |
| | | | | | | |
| Total | 118,056 | 152,120 | 224,418 | 165,730 | 181,216 | 105,226 |
| | | | | | | |
| Total Overhead Expense | 148,528 | 183,658 | 240,075 | 233,125 | 215,715 | 148,029 |
| | | | | | | |
| **Adjustments** | | | | | | |
| | | | | | | |
| Remove Capital Improvements | (2,302) | (12,915) | (18,466) | (16,968) | (54,683) | (7,682) |
| Remove Annual Depreciation entry | ~ | ~ | 23,736 | ~ | ~ | ~ |
| Remove Freight | 1,484 | ~ | ~ | ~ | ~ | ~ |
| Remove John Lapointe Bonus | ~ | ~ | (58,861) | ~ | ~ | ~ |
| Allocate John LaPointe Bonus | 4,905 | 4,905 | 4,905 | 4,905 | 4,905 | 4,905 |
| Remove Office Bonus | ~ | ~ | (10,418) | ~ | ~ | ~ |
| Allocate Office Bonus | 868 | 868 | 868 | 868 | 868 | 868 |
| Remove Baker Newman Fees | (1,625) | ~ | ~ | (2,090) | (4,000) | ~ |
| Allocate Baker Newman Fees | 643 | 643 | 643 | 643 | 643 | 643 |
| Remove DOT legal expenses | ~ | ~ | ~ | ~ | (1,000) | (2,000) |
| Adjust for Building R&M | ~ | ~ | ~ | ~ | ~ | 54,839 |
| YPO dues | ~ | ~ | (2,000) | ~ | ~ | ~ |
| Design Engineering Fees | ~ | ~ | (6,500) | ~ | ~ | ~ |
| Employee screening | ~ | ~ | (2,200) | ~ | ~ | ~ |
| NPRA dues | ~ | ~ | ~ | ~ | ~ | (5,000) |
| Allocate NPRA Dues | 417 | 417 | 417 | 417 | 417 | 417 |
| Advertising | (8,000) | ~ | ~ | ~ | ~ | (8,000) |
| Allocate advertising | 1,333 | 1,333 | 1,333 | 1,333 | 1,333 | 1,333 |
| Allocate WC audit refund | (125) | (125) | (125) | (125) | (125) | (125) |
| Remove 2006 RE Tax rebate | ~ | ~ | ~ | 14,720 | ~ | ~ |
| Depreciation on CAPEX | 1,423 | 1,423 | 1,423 | 1,423 | 1,423 | 1,423 |
| Remove Group Insurance | (6,611) | (6,117) | 2,310 | (21,248) | (10,424) | (15,150) |
| Correct Health Insurance | 8,589 | 8,945 | 9,143 | 12,832 | 12,832 | 14,518 |
| | | | | | | |
| Normalized Overhead Expenses | 149,527 | 183,035 | 186,283 | 229,835 | 167,904 | 189,018 |
| | | | | | | |
| Sales | 507,138 | 434,843 | 491,270 | 761,449 | 628,900 | 431,857 |
| | | | | | | |
| % of Sales | 29.5% | 42.1% | 37.9% | 30.2% | 26.7% | 43.8% |

EXHIBIT 7

Explanation for unusual or sudden increases / decreases in expense accounts

October 2007 through March 2008

| | October 2007 | November 2007 | December 2007 | January 2008 | February 2008 | March 2008 | |
|---|---|---|---|---|---|---|---|
| **Factory COGS** | | | | | | | |
| Total Dollars | | | | | | | |
| Per cent of Sales | | | | | | | |
| **Factor Supplies Monthly Totals** | | | | | | | J Stuart hired 12/3/2007 - factory supplies started increasing that month and January. Then the second John Stuart |
| American Express | | | | | | | |
| **Depreciation Expense Vehicle** | | | | | | | Unusually data consistent approx 5,900. But year end adjustments per Scott Belanger in December lowered rates |
| **John Stuart Projects** | | | | | | | Mistake used for production line improvements - expensed, label capitalized. These I could not pull the invoices on - Per history has been deleted |
| Building Bay / Matrix | | | | | | | |
| **Group Health Insurance** | | | | | | | |
| **All other items** | | | | | | | |
| **Normalizing Adjustments** | | | | | | | |
| **Normalized Total** | | | | | | | |
| **Percent of Sales** | | | | | | | |

Explanation for unusual or sudden increases//decreases in expense accounts

October 2007 through March 2008

| | October 2007 | November 2007 | December 2007 | January 2008 | February 2008 | March 2008 | |
|---|---|---|---|---|---|---|---|
| Cost of Labor: | | | | | | | |
| Direct Labor | 23 days | 22 days | 21 days | 23 days | 21 days | 21 days | |
| | 30,143.77 | 39,193.91 | 64,699.77 | 72,531.49 | 56,166.29 | 38,659.34 | over hired in December. Some truly some were fired as the next several months progressed. |
| Number of employees | 13 | 15 | 29 | 22 | 20 | 17 | Bonus for direct labor Dec 2007 10,221.41 |
| Contracted Labor | 26,307.68 | 47,297.94 | 30,883.15 | 19,030.38 | 14,965.32 | 17,290.12 | |
| Total Mfg Labor | 56,464.45 | 86,496.85 | 95,606.92 | 91,583.87 | 71,091.61 | 55,766.46 | |
| | | | | | | | |
| Remove December Bonus | | | (10,221.41) | | | | |
| Reallocate December Bonus | 851.78 | 851.78 | 851.78 | 851.78 | 851.78 | 851.78 | |
| | | | | | | | |
| Total Mfg labor | 57,316.23 | 87,348.63 | 86,237.29 | 92,435.65 | 71,943.39 | 56,618.24 | |
| Total Mfg labor % Sales | 11.3% | 20.1% | 17.6% | 12.1% | 11.4% | 13.1% | 14.3% |
| | | | | | | | |
| Daily Rate per Employee | 192 | 265 | 142 | 183 | 171 | 159 | |
| | | | | | | | |
| Sales | 507,138 | 434,843 | 491,270 | 761,449 | 628,900 | 431,637 | |
| Change in FG Inventory | 38,587 | (2,117) | (51,430) | (27,595) | 50,723 | (4,097) | |
| Value of Production | 545,725 | 432,726 | 439,840 | 733,854 | 679,623 | 427,740 | |
| | | | | | | | |
| Labor % | 10.50% | 20.19% | 18.75% | 12.60% | 10.59% | 13.24% | 14.3% |

Direct Labor



## PACKGEN CORPORATION
## COMPUTATION OF WEIGHTED AVERAGE COST OF CAPITAL

Annual Revenue - 2007                                    $1,721,243

Weighted Harmonic Mean Price/Revenue Multiple      X        0.6746

Value Of Intangible & Fixed Assets                       1,161,093

Current Assets                                           1,187,255
Note Receivable                                            953,485
Interest-Bearing Debt                                     (141,912)
Other Liabilities                                       (1,270,774)

Equity Value                                            $1,889,147

| | Capital Structure | | Cost of Debt or Equity | WACC |
|---|---|---|---|---|
| Debt | 7.0% $ | 141,912 | 5.4% | 0.37% |
| Equity | 93.0% | 1,889,147 | 27.2% | 25.33% |
| Total | 100.0% $ | 2,031,059 | | 25.70% |

Less Historical Rate of Inflation                          3.20%

Inflation Adjusted WACC                                    22.50%

Cost of Equity:
   Discount Rate = 27.2%
   WACC = Cost of Debt x Debt % + Cost of Equity x Equity %



EXHIBIT

*q*

## PACKGEN CORPORATION
## DETERMINATION OF EQUITY DISCOUNT RATE
## BUILD-UP METHOD

| | |
|---|---:|
| Risk-free rate: (Long-term-20 year U.S. Treasury Coupon Bond Yield) @ 3/31/08 | 4.35% |
| Equity risk premium -- S & P 500 stock total returns over bond income returns --1926-2007 | 7.05% |
|   Valuation date average large stock market return | 11.40% |
| Risk premium for size -- 20th smallest percentile, NYSE/AMEX/NASDAQ -- 1926-2007 | 12.45% |
| Reduction in equity risk premium per Ibbotson & Chen study @ 12/31/07 | -0.82% |
| Other risk factors relative to publicly-traded companies: | |
|   Company operating history - volatility of earnings & cash flows | 0.4% |
|   Company & industry-barriers to entry, economic fluctuations, competitiveness | 0.3% |
|   Company internal risk-degree of financial & operating leverage | 0.3% |
|   Company diversification-geography, products, customers | 0.3% |
|   Economic dependence-key man, customer, supplier | 0.2% |
|   Ability to get financed | 0.2% |
|   Need for personal guarantees of partners on bank loans | 0.2% |
|   Inability to expand into new markets | 0.2% |
|   Lack of economies of scale and/or cost disadvantages | 0.2% |
|   Lack of access to distribution channels | 0.2% |
|   Lack of product differentiation and/or brand name recognition | 0.2% |
|   Lack of deep pockets necessary for staying power | 0.2% |
|   Lack of internal controls | 0.2% |
|   Lack of organizational infrastructure | 0.2% |
|   Management depth & competence | 0.2% |
|   Trends-sales growth, gross margin, net income | 0.2% |
|   Technology-state of MIS environment | 0.2% |
|   Lack of information access & reliability re: public companies | 0.3% |
| | |
| Total discount rate | 27.2% |

EXHIBIT

10

| rProfit | Interest/Exp | EBIT | Taxes | NetIncome | ROS | SubInitiation | SaleDate | AskPrice | MVICPrice | TransactionType | CompanyType | Discretionary Earnings | MVIC To Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72,928 | $17,228 | $55,700 | $2,097 | $53,668 | 8.6% | | 4/30/2009 | $355,000 | $457,550 | Asset | S Corporation | $106,331 | 0.7 |
| 26,597 | $82,477 | ($599,167) | $0 | ($599,167) | -6.4% | | 12/20/2006 | | $4,645,000 | Asset | S Corporation | | 0.74 |
| 63,352 | $0 | $4,668,658 | $1,630,000 | $3,038,658 | 5.1% | 5/18/2007 | 4/28/2000 | $225,000 | $40,000,000 | Stock | C Corporation | | 0.68 |
| 20,239 | $0 | $20,239 | $0 | $20,239 | 3.9% | 4/14/2005 | 4/14/2005 | $225,000 | $275,000 | Asset | S Corporation | $49,237 | 0.63 |
| $69,000 | $0 | $69,000 | $0 | $69,000 | 46.5% | 3/3/2008 | 3/31/2007 | $130,000 | $125,000 | Asset | LLC | $69,000 | 0.84 |
| 74,818 | $1,633 | $83,475 | $0 | $83,475 | 11.5% | 7/24/2000 | 7/2/2001 | | $725,000 | Asset | Partnership | | 1 |
| $74,000 | $0 | $74,000 | $0 | $74,000 | 31.5% | | 1/28/2002 | $85,000 | $85,000 | Asset | Sole Proprietorship | | 0.36 |
| 523,865 | $0 | $523,865 | $0 | $523,865 | 57.2% | 8/28/2003 | 2/27/2005 | $950,000 | $950,000 | Asset | Sole Proprietorship | $523,865 | 1.04 |
| 33,937 | $10,892 | $23,245 | $0 | $23,245 | 4.3% | 1/2/2008 | 9/10/2006 | $450,000 | $460,000 | Asset | Sole Proprietorship | $106,193 | 0.85 |
| 82,088 | $2,117 | $79,971 | $0 | $79,971 | 52.5% | 6/5/2007 | 9/9/2006 | $124,000 | $109,000 | Asset | Sole Proprietorship | $94,941 | 0.72 |
| (58,126) | $4,343 | ($57,469) | $0 | ($57,469) | -6.0% | 2/15/2005 | 12/29/2005 | $75,000 | $55,500 | Asset | C Corporation | $34,725 | 0.6 |
| 133,557 | $405 | ($56,444) | $0 | ($56,444) | -125% | 10/29/2006 | 10/29/2006 | $225,000 | $185,742 | Asset | S Corporation | $30,056 | 0.65 |
| 133,999 | $27,987 | $105,132 | $0 | $105,132 | 4.4% | 2/16/2000 | 8/10/2000 | | $900,000 | Stock | S Corporation | | 0.57 |
| 80,125 | $2,420 | $77,705 | $0 | $77,705 | 8.3% | 6/30/2003 | 4/20/2002 | $750,000 | $680,000 | Asset | C Corporation | $104,658 | 0.73 |
| 13,680 | $0 | $13,680 | $180 | $13,680 | 12.7% | 11/18/2005 | 5/4/2005 | $140,000 | $100,000 | Asset | C Corporation | $36,280 | 0.94 |
| 23,912 | $0 | $23,912 | $0 | $23,912 | 25.6% | 7/24/2007 | 2/24/2007 | $120,000 | $90,000 | Asset | S Corporation | $23,912 | 0.96 |
| 99,313 | $0 | $99,313 | $0 | $99,313 | 19.8% | 11/25/2005 | 9/6/2005 | $225,000 | $236,000 | Asset | S Corporation | $83,858 | 0.59 |
| 54,838 | $0 | $54,838 | $0 | $54,838 | 21.7% | 9/1/2007 | 4/1/2007 | $180,000 | $160,000 | Asset | Sole Proprietorship | $140,420 | 0.53 |
| 49,337 | $14,101 | $55,236 | $0 | $55,236 | 2.2% | 12/29/2006 | 5/1/2006 | $700,000 | $730,000 | Asset | S Corporation | | 0.45 |

15.3%
3.6%
6.76% Packages Corporation - 2005, 2006, 2007
0.99
0.10

0.69 Average
0.70 Median
Weighted Harmonic Mean
0.02 Skewness
-1.04 Kurtosis

| CRITERION DAMAGES - Simulated Model | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/1/2008 | 4/1/2009 | 4/1/2010 | 4/1/2011 | 4/1/2012 | 4/1/2013 | 4/1/2014 | 4/1/2015 | 4/1/2016 | 4/1/2017 |
| | | | 3/31/2009 | 3/31/2010 | 3/31/2011 | 3/31/2012 | 3/31/2013 | 3/31/2014 | 3/31/2015 | 3/31/2016 | 3/31/2017 | 3/31/2018 |
| Unit Sales | Normal (1261,1317) | 1,341 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 | $ 3,680,689 |
| Selling Prices | Triangular (196.86/225/275) | $ 196.86 $ 225.00 $ 275.00 | | | | | | | | | | |
| Material Costs | Uniform (56.63, 72.65) | $ 66.17 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 | 1,065,136 |
| Freight | Uniform (1.06, 3.63) | $ 1.66 | 26,798 | 26,798 | 26,798 | 26,798 | 26,798 | 26,798 | 26,798 | 26,798 | 26,798 | 26,798 |
| Direct Labor Costs | Uniform (8.60/15.45) | $ 12.20 | 196,424 | 196,424 | 196,424 | 196,424 | 196,424 | 196,424 | 196,424 | 196,424 | 196,424 | 196,424 |
| Overhead Costs | Normal (11184 + 32,582, 1367) | | 991,214 | 991,214 | 991,214 | 991,214 | 991,214 | 991,214 | 991,214 | 991,214 | 991,214 | 991,214 |
| Net Profit | | | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 | $ 1,401,116 |
| Simulated Net Profit | | | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 | $ 1,545,796 |
| Present Value Factor - Half-Year Conversion | | | 0.9035 | 0.7376 | 0.6021 | 0.4915 | 0.4012 | 0.3275 | 0.2674 | 0.2183 | 0.1782 | 0.1455 |
| Annual Net Present Value @ 22.50% Risk-Adjusted WACC Discount Rate | | | $ 1,396,689 | $ 1,140,134 | $ 930,705 | $ 759,759 | $ 620,212 | $ 506,295 | $ 413,302 | $ 337,390 | $ 275,420 | $ 224,833 |
| Total Net Present Value @ 22.50% Risk-Adjusted WACC Discount Rate | | $ 6,604,669 | | | | | | | | | | |

Criterion Damages

EXHIBIT

11

**EXHIBIT**

Statistics

**XLSim®**

### Simulation Statistics

| Number Of Trials: | 2000 | Time (seconds): | 124.28 | Seed: | 0 |

Copyright © 2000-2...
**ProbiliTec**
All rights reserved

Registered to Mark Filler

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Average | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 | 1,545,796 |
| Std Dev | 554,752 | 554,752 | 554,752 | 554,752 | 554,752 | 554,752 | 554,752 | 554,752 | 554,752 | 554,752 |
| Std Err | 7,845 | 7,845 | 7,845 | 7,845 | 7,845 | 7,845 | 7,845 | 7,845 | 7,845 | 7,845 |
| Max | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 |
| Min | (467,100) | (467,100) | (467,100) | (467,100) | (467,100) | (467,100) | (467,100) | (467,100) | (467,100) | (467,100) |
| **Percentiles** | | | | | | | | | | |
| 5% | 671,486 | 671,486 | 671,486 | 671,486 | 671,486 | 671,486 | 671,486 | 671,486 | 671,486 | 671,486 |
| 10% | 871,519 | 871,519 | 871,519 | 871,519 | 871,519 | 871,519 | 871,519 | 871,519 | 871,519 | 871,519 |
| 15% | 981,384 | 981,384 | 981,384 | 981,384 | 981,384 | 981,384 | 981,384 | 981,384 | 981,384 | 981,384 |
| 20% | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 | 1,079,477 |
| 25% | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 | 1,168,862 |
| 30% | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 | 1,244,767 |
| 35% | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 | 1,322,187 |
| 40% | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 | 1,387,944 |
| 45% | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 | 1,449,639 |
| 50% | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 | 1,520,220 |
| 55% | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 | 1,590,110 |
| 60% | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 | 1,660,693 |
| 65% | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 | 1,738,273 |
| 70% | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 | 1,820,839 |
| 75% | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 | 1,902,157 |
| 80% | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 | 2,006,969 |
| 85% | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 | 2,114,273 |
| 90% | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 | 2,273,424 |
| 95% | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 | 2,482,488 |
| 100% | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 | 3,691,251 |

PgDn for higher resolution percentiles

Statistics

Statistics-Exp Units

# XLSim®   Simulation Statistics

Copyright © 2000-2009 ProbiliTech
All rights reserved

| Number Of Trials: | 5000 | Time (seconds): | ±15.88 | Seed: | 0 |

Registered to Mark Filler

| | Yr 1 Units | Yr 2 Units | Yr 3 Units | Yr 4 Units | Yr 5 Units | Yr 6 Units | Yr 7 Units | Yr 8 Units | Yr 9 Units | Yr 10 Units |
|---|---|---|---|---|---|---|---|---|---|---|
| Average | 2,034 | 3,887 | 5,535 | 7,024 | 8,362 | 9,525 | 10,611 | 11,582 | 12,454 | 13,244 |
| Std Dev | 2,284 | 3,010 | 3,404 | 3,619 | 3,715 | 3,754 | 3,773 | 3,785 | 3,726 | 3,656 |
| Std Err | 32 | 43 | 48 | 51 | 53 | 53 | 53 | 53 | 53 | 52 |
| Max | 12,986 | 18,331 | 18,379 | 19,611 | 19,720 | 20,597 | 20,860 | 21,836 | 21,882 | 21,924 |
| Min | - | - | 181 | 315 | 511 | 775 | 918 | 918 | 1,684 | 1,818 |
| **Percentiles** | | | | | | | | | | |
| 5% | 61 | 368 | 800 | 1,359 | 2,052 | 3,792 | 4,533 | 5,047 | 5,823 | 6,674 |
| 10% | 139 | 530 | 1,095 | 1,948 | 3,846 | 4,643 | 5,446 | 6,623 | 7,549 | 8,347 |
| 15% | 192 | 679 | 1,381 | 3,451 | 4,382 | 5,314 | 6,640 | 7,667 | 8,449 | 9,228 |
| 20% | 243 | 828 | 2,033 | 3,903 | 4,871 | 6,199 | 7,452 | 8,355 | 9,183 | 10,110 |
| 25% | 297 | 977 | 3,234 | 4,275 | 5,508 | 6,973 | 8,042 | 8,935 | 9,909 | 10,862 |
| 30% | 358 | 1,195 | 3,596 | 4,707 | 6,200 | 7,561 | 8,503 | 9,509 | 10,518 | 11,482 |
| 35% | 421 | 2,174 | 3,947 | 5,240 | 6,832 | 7,959 | 9,003 | 10,061 | 11,147 | 12,005 |
| 40% | 504 | 2,959 | 4,265 | 5,763 | 7,304 | 8,428 | 9,508 | 10,688 | 11,636 | 12,463 |
| 45% | 592 | 3,281 | 4,642 | 6,283 | 7,789 | 8,889 | 9,994 | 11,177 | 12,098 | 12,946 |
| 50% | 695 | 3,572 | 5,079 | 6,795 | 8,255 | 9,346 | 10,584 | 11,658 | 12,566 | 13,433 |
| 55% | 865 | 3,863 | 5,591 | 7,307 | 8,663 | 9,839 | 11,124 | 12,140 | 13,062 | 13,959 |
| 60% | 2,246 | 4,240 | 6,077 | 7,809 | 9,126 | 10,438 | 11,628 | 12,598 | 13,537 | 14,440 |
| 65% | 2,776 | 4,680 | 6,656 | 8,288 | 9,679 | 10,985 | 12,097 | 13,127 | 14,078 | 14,891 |
| 70% | 3,096 | 5,128 | 7,242 | 8,803 | 10,274 | 11,516 | 12,635 | 13,686 | 14,615 | 15,359 |
| 75% | 3,424 | 5,709 | 7,748 | 9,392 | 10,910 | 12,062 | 13,256 | 14,324 | 15,154 | 15,990 |
| 80% | 3,861 | 6,410 | 8,415 | 10,159 | 11,620 | 12,778 | 13,978 | 14,954 | 15,785 | 16,414 |
| 85% | 4,480 | 7,242 | 9,173 | 10,971 | 12,373 | 13,562 | 14,736 | 15,655 | 16,428 | 17,041 |
| 90% | 5,228 | 8,130 | 10,284 | 11,961 | 13,337 | 14,609 | 15,552 | 16,465 | 17,159 | 17,868 |
| 95% | 6,640 | 9,571 | 11,721 | 13,516 | 14,795 | 15,904 | 16,799 | 17,608 | 18,482 | 19,050 |
| 100% | 12,986 | 18,331 | 18,379 | 19,611 | 19,720 | 20,597 | 20,860 | 21,836 | 21,882 | 21,924 |

PgDn for higher resolution percentiles

Case 2:12-cv-00080-NT   Document 54-1   Filed 12/10/13   Page 42 of 58   PageID #: 991

EXHIBIT
14

EXHIBIT
15

Statistics-Exp Sales

## XLSim®   Simulation Statistics

Copyright © 2000-2009 ProbiliTech  All rights reserved

| Number Of Trials: | 5000 | Time (seconds): | 109.98 | Seed: | 0 |

Registered to Mark Filer

| | ES Yr 1 | ES Yr 2 | ES Yr 3 | ES Yr 4 | ES Yr 5 | ES Yr 6 | ES Yr 7 | ES Yr 8 | ES Yr 9 | ES Yr 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Average | 769,422 | 1,435,326 | 2,033,130 | 2,562,652 | 3,037,023 | 3,466,121 | 3,849,829 | 4,197,808 | 4,512,808 | 4,789,257 |
| Std Dev | 846,127 | 1,106,665 | 1,252,101 | 1,332,029 | 1,371,596 | 1,389,462 | 1,387,601 | 1,369,389 | 1,333,758 | 1,310,770 |
| Std Err | 11,966 | 15,651 | 17,707 | 18,838 | 19,397 | 19,650 | 19,624 | 19,366 | 18,862 | 18,537 |
| Max | 5,831,409 | 6,942,739 | 7,131,480 | 7,232,534 | 7,284,507 | 7,418,141 | 7,680,394 | 7,680,394 | 7,876,729 | 7,999,699 |
| Min | - | - | 70,642 | 146,717 | 188,423 | 188,423 | 325,286 | 325,266 | 465,441 | 638,454 |
| **Percentiles** | | | | | | | | | | |
| 5% | 31,652 | 144,636 | 293,363 | 469,311 | 695,004 | 1,298,361 | 1,619,690 | 1,853,787 | 2,169,984 | 2,529,941 |
| 10% | 54,256 | 200,338 | 387,268 | 676,649 | 1,351,955 | 1,654,735 | 1,956,221 | 2,393,293 | 2,746,356 | 3,012,884 |
| 15% | 74,449 | 251,069 | 499,654 | 1,230,561 | 1,564,019 | 1,907,020 | 2,366,959 | 2,767,069 | 3,069,946 | 3,376,784 |
| 20% | 96,854 | 304,030 | 850,802 | 1,401,192 | 1,761,337 | 2,218,287 | 2,649,584 | 3,006,715 | 3,339,537 | 3,670,054 |
| 25% | 115,796 | 364,650 | 1,171,581 | 1,551,760 | 1,996,731 | 2,479,665 | 2,875,847 | 3,220,062 | 3,603,233 | 3,924,687 |
| 30% | 139,574 | 456,657 | 1,300,615 | 1,703,762 | 2,239,619 | 2,705,450 | 3,069,738 | 3,455,916 | 3,822,980 | 4,130,486 |
| 35% | 163,665 | 888,694 | 1,413,556 | 1,874,705 | 2,448,696 | 2,900,234 | 3,278,205 | 3,671,459 | 4,039,877 | 4,319,059 |
| 40% | 191,345 | 1,077,159 | 1,540,981 | 2,110,358 | 2,647,514 | 3,063,621 | 3,489,461 | 3,869,832 | 4,209,928 | 4,484,318 |
| 45% | 228,474 | 1,194,901 | 1,679,192 | 2,292,835 | 2,816,187 | 3,248,338 | 3,677,895 | 4,054,277 | 4,362,652 | 4,675,524 |
| 50% | 274,363 | 1,298,536 | 1,874,806 | 2,476,855 | 2,970,438 | 3,441,732 | 3,863,009 | 4,220,812 | 4,535,743 | 4,841,481 |
| 55% | 356,757 | 1,412,513 | 2,051,212 | 2,667,263 | 3,159,703 | 3,630,921 | 4,043,414 | 4,377,853 | 4,720,046 | 5,024,586 |
| 60% | 877,534 | 1,557,377 | 2,242,998 | 2,857,208 | 3,352,315 | 3,824,961 | 4,221,149 | 4,569,981 | 4,902,221 | 5,200,363 |
| 65% | 1,045,696 | 1,712,206 | 2,460,322 | 3,049,760 | 3,573,564 | 4,014,728 | 4,405,138 | 4,751,072 | 5,090,560 | 5,376,637 |
| 70% | 1,154,947 | 1,892,696 | 2,676,696 | 3,255,393 | 3,783,287 | 4,210,538 | 4,599,247 | 4,956,060 | 5,272,284 | 5,560,093 |
| 75% | 1,283,947 | 2,108,950 | 2,890,199 | 3,504,904 | 3,989,696 | 4,422,386 | 4,826,785 | 5,157,489 | 5,485,205 | 5,720,782 |
| 80% | 1,464,126 | 2,361,232 | 3,130,410 | 3,734,990 | 4,234,213 | 4,659,921 | 5,058,892 | 5,402,684 | 5,677,636 | 5,937,099 |
| 85% | 1,670,218 | 2,668,031 | 3,417,261 | 4,008,920 | 4,479,690 | 4,943,690 | 5,338,490 | 5,645,868 | 5,939,047 | 6,162,096 |
| 90% | 1,949,112 | 3,003,846 | 3,770,269 | 4,338,038 | 4,874,366 | 5,286,980 | 5,657,686 | 5,963,395 | 6,221,748 | 6,489,819 |
| 95% | 2,494,015 | 3,543,918 | 4,262,605 | 4,902,278 | 5,389,217 | 5,809,407 | 6,122,283 | 6,486,846 | 6,668,200 | 6,891,899 |
| 100% | 5,831,409 | 6,942,739 | 7,131,480 | 7,232,534 | 7,284,507 | 7,418,141 | 7,680,394 | 7,680,394 | 7,876,729 | 7,999,699 |

PgDn for higher resolution percentiles



EXHIBIT 16

Statistics-NP

Copyright © 2000-2009 ProbiliTech — All rights reserved

## XLSim® — Simulation Statistics

Number Of Trials: 5000 | Time (seconds): 295.61 | Seed: 0

Registered to Mark Filer

| | Year 1 NP | Year 2 NP | Year 3 NP | Year 4 NP | Year 5 NP | Year 6 NP | Year 7 NP | Year 8 NP | Year 9 NP | Year 10 NP |
|---|---|---|---|---|---|---|---|---|---|---|
| Average | (191,421) | 185,311 | 528,924 | 881,630 | 952,258 | 977,511 | 909,750 | 743,028 | 456,374 | 31,639 |
| Std Dev | 486,942 | 624,211 | 706,838 | 642,090 | 657,770 | 582,243 | 546,162 | 629,380 | 851,981 | 1,220,399 |
| Std Err | 6,886 | 8,828 | 9,996 | 9,081 | 9,302 | 8,234 | 7,724 | 8,901 | 12,049 | 17,259 |
| Max | 2,659,175 | 2,962,764 | 3,315,589 | 3,747,299 | 3,231,415 | 3,142,822 | 2,901,956 | 3,174,260 | 2,945,106 | 3,185,618 |
| Min | (838,639) | (834,119) | (712,059) | (41,121) | (514,165) | (477,286) | (291,043) | (1,243,776) | (3,382,772) | (6,181,220) |
| **Percentiles** | | | | | | | | | | |
| 5% | (673,259) | (582,635) | (478,630) | 60,443 | (156,713) | 68,254 | 127,791 | (172,372) | (1,009,808) | (2,271,994) |
| 10% | (631,647) | (529,261) | (395,803) | 125,722 | 131,468 | 248,204 | 241,120 | (10,821) | (594,742) | (1,536,913) |
| 15% | (602,693) | (485,339) | (318,740) | 199,482 | 248,957 | 357,431 | 330,496 | 104,982 | (342,879) | (1,122,488) |
| 20% | (579,660) | (443,795) | (162,173) | 270,896 | 362,340 | 472,171 | 417,473 | 196,280 | (174,491) | (853,964) |
| 25% | (555,962) | (391,242) | 13,464 | 338,592 | 476,674 | 566,858 | 494,798 | 285,251 | (37,142) | (618,747) |
| 30% | (530,885) | (315,357) | 107,650 | 414,238 | 580,875 | 646,301 | 572,456 | 370,516 | 71,248 | (393,069) |
| 35% | (508,910) | (150,490) | 197,004 | 497,032 | 676,196 | 729,944 | 649,268 | 460,710 | 181,492 | (192,052) |
| 40% | (484,596) | (26,031) | 276,766 | 604,165 | 758,574 | 799,136 | 714,545 | 537,413 | 295,499 | (42,355) |
| 45% | (458,127) | 56,708 | 362,209 | 707,446 | 840,969 | 868,097 | 784,023 | 618,491 | 395,276 | 75,127 |
| 50% | (422,780) | 123,718 | 451,580 | 796,252 | 922,161 | 947,723 | 857,811 | 701,927 | 492,610 | 217,241 |
| 55% | (371,976) | 195,943 | 566,846 | 879,284 | 1,010,253 | 1,024,138 | 928,528 | 777,710 | 583,747 | 326,651 |
| 60% | (204,900) | 277,651 | 677,188 | 969,187 | 1,088,395 | 1,108,609 | 999,141 | 863,540 | 687,184 | 440,499 |
| 65% | (62,573) | 358,185 | 791,807 | 1,065,025 | 1,192,769 | 1,180,397 | 1,082,014 | 959,285 | 786,890 | 565,876 |
| 70% | 24,639 | 455,163 | 897,765 | 1,164,020 | 1,290,775 | 1,269,418 | 1,172,998 | 1,050,018 | 906,513 | 704,341 |
| 75% | 112,381 | 591,807 | 1,003,457 | 1,297,208 | 1,398,356 | 1,361,849 | 1,263,041 | 1,165,976 | 1,018,897 | 852,414 |
| 80% | 201,894 | 708,992 | 1,123,786 | 1,428,674 | 1,517,491 | 1,478,618 | 1,375,201 | 1,276,757 | 1,159,535 | 991,555 |
| 85% | 329,043 | 852,027 | 1,276,931 | 1,594,341 | 1,653,400 | 1,607,374 | 1,492,911 | 1,413,899 | 1,304,693 | 1,167,830 |
| 90% | 489,740 | 1,043,779 | 1,464,542 | 1,775,560 | 1,828,162 | 1,760,485 | 1,656,578 | 1,602,466 | 1,500,352 | 1,389,223 |
| 95% | 783,017 | 1,316,562 | 1,793,875 | 2,076,748 | 2,108,278 | 1,977,369 | 1,897,352 | 1,835,971 | 1,776,018 | 1,720,635 |
| 100% | 2,659,175 | 2,962,764 | 3,315,589 | 3,747,299 | 3,231,415 | 3,142,822 | 2,901,956 | 3,174,260 | 2,945,106 | 3,185,618 |

(PgDn for higher resolution percentiles)


EXHIBIT 17

| Company | Area | Refinery | Volume Catalyst (ft3) | Quantity Cougar-S-58 | Quoted Price | Total Revenue Potential | Annualized Quantity | Annualized Revenue |
|---|---|---|---|---|---|---|---|---|
| bp | WC | Carson, CA | 21,436 | 447 | $361.00 | $161,219 | 179 | $ 64,488 |
| bp | WC | Cherry Point, WA | 18,791 | 391 | $361.00 | $141,323 | 157 | $ 56,529 |
| bp | EC | Whiting, IN | 26,157 | 545 | $361.00 | $196,724 | 218 | $ 78,690 |
| bp | EC | Toledo, OH | 15,311 | 319 | $361.00 | $115,151 | 128 | $ 46,060 |
| Chevron | WC | El Segundo, CA | 24,914 | 519 | $361.60 | $187,688 | 208 | $ 75,073 |
| Chevron | WC | Richmond, CA | 54,873 | 1,143 | $361.60 | $412,689 | 457 | $ 165,075 |
| ConocoPhillips | WC | Billings, MT | 6,205 | 129 | $379.75 | $49,087 | 52 | $ 19,635 |
| ConocoPhillips | WC | Bayway, NJ | 17,986 | 375 | $361.00 | $135,272 | 150 | $ 54,109 |
| ExxonMobil | WC | Billings, MT | 5,288 | 110 | $379.75 | $41,680 | 44 | $ 16,672 |
| ExxonMobil | GC | Baton Rouge | 22,199 | 462 | $361.00 | $166,952 | 185 | $ 66,781 |
| ExxonMobil | GC | Chalmette | 23,524 | 490 | $361.00 | $176,921 | 196 | $ 70,768 |
| Imperial Oil | EC | Nanticoke, ON | 5,161 | 108 | $379.75 | $40,834 | 43 | $ 16,334 |
| Imperial Oil | EC | Strathcona, | 3,603 | 75 | $379.75 | $28,503 | 30 | $ 11,401 |
| Imperial Oil | EC | Sarnia, ON | 15,045 | 313 | $361.00 | $113,151 | 125 | $ 45,280 |
| Imperial Oil | EC | Dartmouth, NS | 5,161 | 108 | $379.75 | $40,834 | 43 | $ 16,334 |
| Irving Oil | EC | St. John | 14,029 | 292 | $361.00 | $105,510 | 117 | $ 42,204 |
| Suncor | WC | Edmonton, AB | 7,549 | 157 | $379.75 | $59,724 | 63 | $ 23,889 |
| Shell | WC | Anacortes, WA | 4,222 | 88 | $379.75 | $33,401 | 35 | $ 13,360 |
| Shell | WC | Martinez, CA | 29,084 | 606 | $361.00 | $218,738 | 242 | $ 87,495 |
| Suncor | WC | Ft. McMurray, AB | 19,364 | 403 | $361.00 | $145,631 | 161 | $ 58,252 |
| Suncor | EC | Mississauga, ON | 7,159 | 149 | $379.75 | $56,639 | 60 | $ 22,656 |
| Tesoro | WC | Wilmington, CA | 17,516 | 365 | $361.00 | $131,734 | 146 | $ 52,694 |
| Valero | WC | Wilmington, CA | 18,783 | 391 | $361.00 | $141,262 | 157 | $ 56,505 |
| Valero | GC | Port Arthur | 16,958 | 353 | $361.00 | $127,539.66 | 141 | $ 51,016 |
| Valero | GC | Corpus Christi | 57,600 | 1,200 | $361.00 | $433,200.00 | 480 | $ 173,280 |
| Valero | GC | Texas City | 69,914 | 1,457 | $361.00 | $525,811.54 | 583 | $ 210,325 |
| Citgo | GC | Lake Charles | 28,313 | 590 | $361.00 | $212,938.72 | 236 | $ 85,175 |
| ConocoPhillips | GC | Bell Chasse | 5,223 | 109 | $379.75 | $39,279.26 | 44 | $ 15,712 |
| ConocoPhillips | GC | Ponca City | 8,686 | 181 | $379.75 | $68,721.80 | 72 | $ 27,489 |
| ConocoPhillips | GC | Westlake, LA | 26,073 | 543 | $361.00 | $196,088.64 | 217 | $ 78,435 |
| NCRA | GC | McPhearson, KS | 20,455 | 426 | $361.00 | $153,835.23 | 170 | $ 61,534 |
| Frontier | GC | El Dorado, KS | 7,938 | 165 | $379.75 | $62,804.39 | 66 | $ 25,122 |
| Agreed that this catalyst is moved every 30 months | | | 624,500 | 13,010 Total | | $4,720,881 | | $1,888,352 |
| Recalculated for 12 months | | | 249,800 | 5,204 | $362.53 | $1,891,848 | | |
| | | | | | | $1,888,352 | | |
| bp | GC | Texas City, TX | 274,747 | 5,724 | $361.00 | $2,066,328 | 5,724 | $ 2,066,328 |
| Shell Canada | WC | Scotford Complex | 144,000 | 3,000 | $361.60 | $1,084,800 | 3,000 | $ 1,084,800 |
| Syncrude | WC | Ft. McMurray, AB | 184,127 | 3,836 | $361.00 | $1,384,791 | 3,836 | $ 1,384,791 |
| Husky | WC | Lloydminster, SK | 159,945 | 3,332 | $361.00 | $1,202,923 | 3,332 | $ 1,202,923 |
| Motiva | GC | Convent | 231,455 | 4,822 | $361.00 | $1,740,731 | 4,822 | $ 1,740,731 |
| Resid Catalyst Continuous Stream (12 Month Figures) | | | 994,275 | 20,714 | | $7,479,573 | 25,918 | $7,479,573 |
| Total Calculated For 12 Month Period | | | 1,244,075 | 25,918 | | $9,367,926 | 25,918 | $9,367,926 |

| Owner | Refinery | YEAR |
|---|---|---|
| BP | Carson, CA | |
| BP | Cherry Point, WA | |
| BP | Texas City, TX | |
| BP | Whiting, IN | |
| BP | Toledo, OH | |
| Chevron | El Segundo, CA | |
| Chevron | Richmond, CA | |
| ConocoPhillips | Billings, MT | |
| ConocoPhillips | Rodeo, CA | |
| ExxonMobil | Billings, MT | |
| ExxonMobil | Baton Rouge | |
| ExxonMobil | Chalmette | |
| Imperial Oil | Nanticoke, ON | |
| Imperial Oil | Strathcona | |
| Imperial Oil | Sarnia, ON | |
| Imperial Oil | Dartmouth, NS | |
| Irving Oil | St. John | |
| Suncor | Edmonton, AB | |
| Shell | Anacortes, WA | |
| Shell | Martinez, CA | |
| Shell Canada | Scotford Complex | |
| Suncor | Ft. McMurray, AB | |
| Suncor | Mississauga, ON | |

EXHIBIT
18

EXHIBIT
19

Cougar Sales Q2 2006 through Q1 2012

**Cougar Sales to Listed Refineries**

| Customer Name | Refinery | | 2006 Units | 2006 Price per unit | 2006 Total $ amount | 2008 Units | 2008 Price per unit | 2008 Total $ amount | 2009 Units | 2009 Price per unit | 2009 Total $ amount | 2010 Units | 2010 Price per unit | 2010 Total $ amount | 2011 Units | 2011 Price per unit | 2011 Total $ amount | 2012 Units | 2012 YTD Price per unit | 2012 YTD Total $ amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bp | Carson, CA | no sales | | | | | | | | | | | | | | | | | | |
| bp | Cherry Point, WA | sales | | | | | | | | | | | | | 25 | 292 | $7,300.00 | | | |
| 320310 - S58 | | | | | | | | | | | | | | | | | | | | |
| 320699-1-W60 | | | | | | | | | | | | | | | | | | | | |
| bp | Whiting, IN | no sales | | | | | | | | | | | | | | | | | | |
| bp | Toledo, OH | no sales | | | | | | | | | | | | | | | | | | |
| Chevron | El Segundo, CA | sales | | | | 10 | 422.25 | $4,222.50 | | | | | | | | | | | | |
| 320310 - S58 | | | | | | | | | | | | | | | | | | | | |
| Chevron | Richmond, CA | no sales | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | Billings, MT | no sales | | | | | | | | | | | | | | | | | | |
| ExxonMobil | Bayway, NJ | no sales | | | | | | | | | | | | | | | | | | |
| ExxonMobil | Billings, MT | no sales | | | | | | | | | | | | | | | | | | |
| ExxonMobil | Baton Rouge | no sales | | | | | | | | | | | | | | | | | | |
| ExxonMobil | Chalmette | no sales | | | | | | | | | | | | | | | | | | |
| Imperial Oil | Nanticoke, ON | no sales | | | | | | | | | | | | | | | | | | |
| Imperial Oil | Strathcona | no sales | | | | | | | | | | | | | | | | | | |
| Imperial Oil | Sarnia, ON | no sales | | | | | | | | | | | | | | | | | | |
| Imperial Oil | Dartmouth, NS | no sales | | | | | | | | | | | | | | | | | | |
| Irving Oil | St. John | no sales | | | | | | | | | | | | | | | | | | |
| Suncor | Edmonton, AB | sales | | | | 85 | 422.25 | $35,891.25 | | | | | | | | | | | | |
| 320310 - S58 | | | | | | | | | | | | | | | | | | | | |
| Shell | Anacortes, WA | no sales | | | | | | | | | | | | | | | | | | |
| Shell | Martinez, CA | no sales | | | | | | | | | | | | | | | | | | |
| Suncor | Ft. McMurray, AB | no sales | | | | | | | | | | | | | | | | | | |
| Suncor | Mississauga, ON | no sales | | | | | | | | | | | | | | | | | | |
| Tesoro | Wilmington, CA | sales | | | | | | | 24 | 422.25 | $10,134.00 | | | | | | | | | |
| 320698 - OF52 | | | | | | | | | | | | | | | | | | | | |
| Valero | Wilmington, CA | no sales | | | | | | | | | | | | | | | | | | |
| Valero | Port Arthur, TX | sales | | | | | | | | | | | | | 549 | 198 | $108,702.20 | | | |
| 320739 - OF52 | | | | | | | | | | | | | | | | | | | | |
| Valero | Corpus Christi, TX | sales | | | | | | | | | | | | | 1447 | 225 | $325,575.00 | | | |
| 320739 - OF52 | | | | | | | | | | | | | | | | | | | | |
| Valero | Texas City, TX | no sales | | | | | | | | | | | | | | | | | | |
| Citgo | Lake Charles | no sales | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | Belle Chasse | no sales | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | Ponca City | no sales | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | Westlake, LA | no sales | | | | | | | | | | | | | | | | | | |
| KOA | McPherson, KS | no sales | | | | | | | | | | | | | | | | | | |
| 320310 - S58 | | | | | | | | | | | | | | | | | | | | |
| Frontier | El Dorado, KS | no sales | | | | | | | | | | 25 | 422.25 | $10,556.25 | | | | | | |

Agreed that this catalyst is moved every 30 months
Recalculated for 12 months

| Customer Name | Refinery | | 2006 Units | 2006 Price per unit | 2006 Total $ amount | 2008 Units | 2008 Price per unit | 2008 Total $ amount | 2009 Units | 2009 Price per unit | 2009 Total $ amount | 2010 Units | 2010 Price per unit | 2010 Total $ amount | 2011 Units | 2011 Price per unit | 2011 Total $ amount | 2012 Units | 2012 YTD Price per unit | 2012 YTD Total $ amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bp | Texas City, TX | no sales | | | | | | | | | | | | | | | | | | |
| Shell Canada | Scotford Complex | sales | | | | | | | | | | | | | 66 | 277.4 | $18,868.20 | 10 | 237.50 | $2,375.00 |
| 320698 - O652 | | | | | | | | | | | | | | | | | | | | |
| Syncrude | Ft. McMurray, AB | no sales | | | | | | | | | | | | | | | | | | |
| Husky | Lloydminster, SK | no sales | | | | | | | | | | | | | | | | | | |
| Motiva | Convent | no sales | | | | | | | | | | | | | | | | | | |

Real Catalyst Continuous Stream (12 Month Figures)

| | | | 2006 Units | 2006 Price per unit | 2006 Total $ amount | 2008 Units | 2008 Price per unit | 2008 Total $ amount | 2009 Units | 2009 Price per unit | 2009 Total $ amount | 2010 Units | 2010 Price per unit | 2010 Total $ amount | 2011 Units | 2011 Price per unit | 2011 Total $ amount | 2012 Units | 2012 YTD Price per unit | 2012 YTD Total $ amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Calculated For 12 Month Period | | | | | | 95 | 422.25 | $40,113.75 | 24 | 422.25 | $10,134.00 | 25 | 422.25 | $10,556.25 | 2089 | 248.10 | $460,440.20 | 10 | 237.50 | $2,375.00 |
| Min | | | | | | | 422.25 | | | 422.25 | | | 422.25 | | | 198.00 | | | 237.50 | |
| Max | | | | | | | 422.25 | | | 422.25 | | | 422.25 | | | 292.00 | | | 237.50 | |

Sales to Listed Refineries

EXHIBIT
20



320310  4/30/2012
cougar OFS58

Total Component Cost:  99.01768

Total:  99.01768  99.01768
FRT:  3.180314

Shipping pallet  0.5
Labor:
liners  2
sewing  5.5  (5*20*9.25/450)
assy  4.4  (4*20*9.25/450)

Total Cost  111.4177  3.180314  114.598

| item | | qty | Total each | total | freight |
|---|---|---|---|---|---|
| 101807 | Insert | 1 ea | 2.3 | 2.3 | 0.00 |
| 101755 | Sleeve | 1 | 14.3 | 14.3 | 0.32 |
| 101756 | Sleeve | 1 | 9.1 | 9.1 | 0.01 |
| 100353 | Strap 1/2" | 0.69 lyrd | 0.04 | 0.0276 | 0.41 |
| 100273 | Strap2" | 19.757 yd | 0.2 | 3.9514 | 0.98 |
| 101841 | strap1"hd | 1.68 lyrd | 0.1 | 0.166 | 0.03 |
| 101754 | 48" polyproc/foil | 2.75 | 1.88 | 5.17 | 0.03 |
| 101795 | 61" polyproc/foil | 5.09 | 2.41 | 12.2669 | 0.20 |
| 100226 | 320WC | 1.38 | 0.26 | 0.3588 | 0.13 |
| 100251 | 646WC | 2.33 | 1.089 | 2.53737 | 0.12 |
| 101833 | 850WC | 1.388 lyrd | 1.1347 | 1.574964 | 0.12 |
| 101805 | VelcroLoops4" | 2.22 lyrd | 0.675 | 1.4985 | 0.04 |
| 101822 | Velcrohooks4" | 2.22 yd | 0.675 | 1.4985 | |
| 101827 | Buckle | 4 ea | 0.124 | 0.496 | |
| 101970 | PNF liner~ GT | 23.75 lf | 1.193 | 28.33375 | |
| 101819 | lining ~ 2mil | 4 lf | 0.04 | 0.16 | |
| 101834 | wood stay | 4 ea | 0.044 | 1.76 | |
| 101748 | Strap | 20.5 lf | 0.00819 | 0.167895 | 0.01 |
| 101835 | custom label | 1 | 1.81 | 1.81 | 0.02 |
| 101718 | bag ziplock | 1 | 0.19 | 0.19 | 0.40 |
| 101773 | gamma lid | 1 | 4.95 | 4.95 | 0.35 |
| 101869 | kick plate | 8 | 0.55 | 4.4 | 0.04 |
| | thread | | | 0.5 | |
| | glue | | | 1.5 | |
| | Total | | 43.4688 | 99.01768 | 3.180314 |

**Total Costs vs Total Sales**

| | |
|---|---|
| Constant | 52,377 |
| Slope | 0.11184 |
| Std Deviation | 0.13674 |

42.4%

| | | |
|---|---|---|
| 0.11184 | 123,582.64 |
| 0.08740 | 48525.072 |
| 0.290 | 25,197.01 |
| 1.638 | 4 |

t stat   1,039,646,589   1.280   2,539,556,437
CoV   13.67%

| Month | CRI Sales | Other Sales | Total Sales | Total Normalized Costs | |
|---|---|---|---|---|---|
| October-07 | $251,469 | $255,670 | $507,138 | $149,527 | |
| November-07 | $196,084 | $238,759 | $434,843 | $183,035 | skew |
| December-07 | $325,298 | $165,972 | $491,270 | $186,283 | |
| January-08 | $196,707 | $564,742 | $761,449 | $229,835 | The data is normally distributed |
| February-08 | $322,752 | $306,148 | $628,900 | $167,904 | at a 5% level of significance |
| March-08 | $197,329 | $234,528 | $431,857 | $189,018 | Critical value: 0.319 |
| | | | | | Test statistic: 0.263 |
| Monthly Average | $248,273 | $294,303 | | 100.0% | |
| | 26.4% | 31.3% | 42.4% | | |

Expected Sales to 37 Refineries   $ 399,105   42.4%



**Total Costs vs Total Sales**

$y = 0.1118x + 125583$
$R^2 = 0.2905$   0.7585

Overhead Calculations for Other Refineries' Lost Sales


EXHIBIT
22



**Filler & Associates**
**Certified Public Accountants**




Mark G. Filler

# Mark G. Filler, CPA/ABV, CVA, AM, CBA

### CURRICULUM VITAE WITH PRIOR TESTIMONY

MARK G. FILLER, CPA/ABV, CVA, AM, CBA
Home Address:
132 Beacon Street
Portland, Maine 04103

Office Address:
70 Center Street, 2nd Floor
PO Box 4177
Portland, Maine 04101

## CURRENT EMPLOYMENT

* 1981 to Present

Filler & Associates, P.A. Shareholder and Managing Director
Filler & Associates is a CPA firm in Portland, Maine that has five CPAs and three staff people.

## EXPERIENCE AND QUALIFICATIONS

Mr. Filler leads Filler & Associates' Litigation and Claims Support practice in Portland, Maine. He has been in public accounting since February 1968 and has been a CPA since November 1972, a CVA since November 1994, a CBA since May 1997, an Accredited Business Valuator since January 1999 and an Accredited Member since April 2004. His experience has been entirely with small firms, and consequently his focus has been on helping small business entrepreneurs solve their tax and business problems, such as tax minimization, aid in business planning and making major business decisions, aid in obtaining financing, determining management information needs, setting up cash management tools, instituting cost reduction and budgeting techniques, and the placement of bookkeepers and controllers. A natural consequence of his intimate knowledge of how small businesses operate has been his involvement with the local legal community in the areas of acquisitions and divestitures, which in turn has led to his being recommended for various litigation support activities.

Aside from his practical experience developed over the last 42 years, from 1986 to 1995 Mr. Filler taught the Dale Carnegie Management Seminar some 17 times to over 250 local business owners and managers. This experience gave him a deeper awareness of how small businesses are run especially the extent of the people problems they face. Mr. Filler participates in 40 hours of continuing professional education each year, including tax, finance, statistics, forecasting, business valuation, measurement of economic damages and litigation support courses. Accordingly, the AICPA has awarded him two Certificates in Educational Achievement, one in Tax Planning and Advising for Closely Held Businesses, and the other in Business Valuation. Mr. Filler is also credentialed as a CVA (Certified Valuation Analyst), a CBA (Certified Business Appraiser) an ABV (Accredited Business Valuator) and an AM (Accredited Member).

During the past twenty years Mr. Filler has focused on providing consulting and expert witness assistance to clients and counsel in commercial disputes, with particular emphasis on business valuations pursuant to divorces and shareholder disagreements. Mr. Filler has been retained by lawyers and claims professionals to calculate damage assessments and business interruption losses, to assist in arson and embezzlement investigations, to provide testimony in accountants' malpractice lawsuits, and to measure damages for lost profits in personal injury cases as well as wrongful discharge and death cases, among others. Mr. Filler has provided testimony over 100 times at depositions and in State and Federal Court.

Mr. Filler has given testimony at the Maine State Legislature before the Joint Business and Economic Development Committee regarding the 150-hour requirement of the Uniform Accountancy Act, and before the Joint Judiciary Committee regarding the need for Limited Liability Partnerships.

## FORMAL EDUCATION

- BA Degree, Boston University, Boston, MA,1967 Major: Philosophy and Religion

## PROFESSIONAL DESIGNATIONS AND CERTIFICATIONS

- CPA, Certified Public Accountant
  Passed CPA exam in May 1972, certified in Massachusetts and Maine
  Licensed by the State of Maine
- CVA, Certified Valuation Analyst
  Awarded by the National Association of Certified Valuation Analysts
  Received designation in November 1994
- CBA, Certified Business Appraiser
  Awarded by the Institute of Business Appraisers
  Received designation in May 1997
- ABV, Accredited in Business Valuation
  Awarded by the American Institute of Certified Public Accountants
  Received designation in February 1999
- AM, Accredited Member
  Awarded by the American Society of Appraisers
  Received designation in April 2004

## PUBLICATIONS

- "Application of Regression Analysis", FOCUS Newsletter of the AICPA Business Valuation and Forensic & Litigation Services Section, August/September 2006, October/November/December 2006, March/April 2007, May/June 2007, July/August 2007
- "Revisiting Regression Analysis", Expert Responses, CPA Expert, Summer 2006
- "The Role of the Accountant as Expert", Maine Lawyers' Review, May 1996
- "Measurement of Damages", Maine Lawyers' Review, September 1999
- "Is There a Buy-a-Job Phenomenon in Business Valuations?", Valuation Strategies, July/August 2004
- "Dark and Stormy Night...," The Value Examiner, January/February 2005
- Contributor to NACVA's Quarterly Marketing Newsletter, "Insights on Valuation", 2005-present
- CounterPoint-Monte Carlo Simulation and Business Valuation, Valuation Strategies, March/April 2007
- Getting the Facts Behind the Figures, CPA Expert, AICPA Newsletter for Providers of Business Valuation, Forensic & Litigation Services, Winter 2008
- Member of the Editorial Board, The Value Examiner, 2008 - present
- "Short-Term Sales Forecasting Using a Seasonal Adjustment Model", Valuation Strategies, May/June 2008
- "CounterPoint - Regression Analysis and the Closely Held Company", Valuation Strategies, July/August 2008
- "Testing the Significance of a Damaging Event", Valuation Strategies, November/December 2008
- "Forensic Accounting in Matrimonial Divorce Engagements", James A. DiGabriele, Editor, R.T. Edwards, Inc., 2009, co-authored chapter on Considering the Market Approach in Matrimonial Valuations
- "Regression Analysis and Market Data Can Produce Accurate Business Valuations", Valuation Strategies, March/April 2009
- "Econometric Forecasting in a Lost Profits Case", The Value Examiner, May/June 2009
- "A Second Course in Regression Analysis as Applied to Valuation and Lost Profits", Business Valuation Review, Summer 2009
- "Choosing a Sales Forecasting Model: A Trial and Error Process", The Value Examiner, July/August 2010
- "Is Abbott's Use of $R^2$ Conceptually Flawed?", Letter to the Editor, Business Valuation Update, February 2012

## MEMBERSHIPS

- American Institute of Certified Public Accountants
- Forensic and Valuation Services Section, AICPA
- Maine Society of Certified Public Accountants
- Institute of Business Appraisers
- American Society of Appraisers
- National Association of Forensic Economics
- American Academy of Economic and Financial Experts
- Institute of Business Forecasting
- National Association of Certified Valuation Analysts

## PROFESSIONAL EDUCATION

- CPA Exam Review Courses at Bentley College,1968-1971
- Certificate of Educational Achievement in Tax Planning and Advising for Closely-Held Businesses from the AICPA, 1994, 96 Hours
- Certificate of Educational Achievement in Business Valuation from the AICPA, 1996, 64 Hours
- ABV Exam Review Course, AICPA, 1998, 16 Hours
- USPAP Review Course, ASA, 1998, 15 Hours
- Financial Modeling, AMA, 1999, 22 Hours
- BV 203 & BV 204, ASA, 2000, 54 Hours
- Litigation Support and Expert Witness Training for Business Appraisers, IBA, 2001, 40 Hours
- Litigation Workshop, NACVA, 2004, 16 Hours

## CONFERENCES AND SEMINARS

- CPA's Role in Litigation, AICPA, 1989
- Business Valuation, IBA, 1990
- CPA's Role in Litigation, AICPA, 1992
- Activity-Based Costing, USM, 1992
- National Advanced Litigation Services Conference, AICPA, 1995
- National Business Valuation Conference, AICPA, 1996
- Annual Conference, IBA, 1998
- National Business Valuation Conference, AICPA, 1999
- Business Forecasting: A Tutorial, IBF, 2001
- National Business Valuation Conference, AICPA, 2002
- Annual Conference, NACVA, 2003
- Advanced Business Valuation Workshop, NACVA, 2003
- National Conference on Advanced Litigation Services, AICPA, 2003
- National Business Valuation Conference, AICPA, 2003
- Annual Conference, NACVA, 2004
- National Business Valuation Conference, AICPA, 2004
- National Business Valuation Conference, AICPA, 2005
- National Business Valuation Conference, AICPA, 2006
- Annual Conference, NACVA, 2007
- National Business Valuation Conference, AICPA, 2007
- Annual Conference, NACVA, 2008
- National Business Valuation Conference, AICPA, 2008
- Annual Conference, NACVA, 2009
- Annual Conference, NACVA, 2010
- National Business Valuation Conference, AICPA, 2010
- Annual Conference, NACVA, 2011
- National Business Valuation Conference, AICPA, 2011

## OTHER EXPERIENCE

- 1978 to 1981 **Joseph Stillman & Company, Partner**
- 1973 to 1977 **Joseph Stillman, CPA Senior Staff Accountant** A small firm of three staff people in Portland, Maine
- 1972 to 1972 **Houde and Boucher, CPA's Senior Staff Accountant** A small firm of four staff people in Brunswick, Maine
- 1968 to 1972 **Henry J. Bornhofft Company, Accountants and Auditors Senior Staff Accountant** A small firm of ten staff people in Boston, Massachusetts

## TEACHING EXPERIENCE

- Instructor of "Fundamentals of Accounting" and "Intermediate Accounting", York County Community College, 1974-1976
- Instructor of Finance and Accounting Section, CPCU 8, AICPCU, 1976 and 1995
- Senior Instructor, Dale Carnegie Management Seminar, 1986-1995
- Instructor, Junior Achievement "Project Business", 1990
- Various Seminars on Business Valuation, Business Interruption Insurance and Measurement of Damages for Lost Profits Given to Local Attorneys, Claims Professionals and Business Appraisers, 1996-2011
- Presentations to the Mass. Chapter of NACVA, 2003 - 2006
- Maine State Bar Association CLE presentations, 2005 - 2006
- Presentation of "Financial Statement Analysis: Understanding and Interpreting Financial Results for Better Management, Investment and Credit Decisions", November 2007, May 2008, June 2008
- Presentation of "Lost Profits: Help Demonstrate Causation and Prove Damages with Statistical Analysis" to the 26th Annual National CLE Conference sponsored by Continuing Legal Education in Colorado, Inc., January 2009
- Presentation of "Lost Profits: Help Demonstrate Causation and Prove Damages with Statistical Analysis" to NACVA's Litigation Boot Camp, August & December 2009
- Presentation on Buy/Sell Agreements to the Society of Financial Service Professionals, Portland, ME, September 2009
- Presentation of "Analysis of Financial Statements & Financial Data" and "Fundamentals of Financial Modeling & Forecasting" to NACVA's Consultant's Training Institute, December 2009
- Presentation of "Lost Profits: Help Demonstrate Causation and Prove Damages with Statistical Analysis Using Microsoft Excel Tools and Functions" to NACVA's Annual Consultants' Conference, June 2010
- Presentation of "Preparing Business Interruption Claims" to RTBH, CPAs, Mobile, AL, June 2010
- Presentation of "The Use of the Direct Market Data Method" to The New Jersey Society of CPAs, December 2010
- Webinar Presentation of "Aspects of the Direct Market Data Method; Using Excel's Regression Tools; and Accounting for Seasonality in a Time Series Model" for the Business Development Academy, November 2011
- Presentation of "Aspects of the Direct Market Data Method and How to Calculate a Business Interruption Loss" to the Mass. Chapter of NACVA, January 2012

## BOARDS

- Treasurer, ITN America, 2006 -
- Treasurer, Northern New England Defense Counsel Association, 2001 -

- President, Maine Society of CPAs, 1998-2000
- Governor, Maine Society of CPAs, 1996-2001
- Member, AICPA Council, 1997-1998
- Executive Vice President, Cedars Nursing Care Center, 1993-1994
- Director, Maine Chapter, American Cancer Society, 1978-1980
- President, Temple Beth-El, 1978-1980
- Director, Jewish Federation of Portland, 1975–1981

## HOURLY RATE

Mr. Filler's current rate for business valuation and litigation support services, including any future testimony, is $275 per hour.

## PRIOR TESTIMONY

The following is a list of all prior testimony given:

Magnum v. Homeport ----Accountants' malpractice-deposition and trial
Brown v. Brown---- Business valuation-divorce-deposition and trial
Fagone v. Brown----- Business valuation-shareholder dispute-deposition and trial
Johnson v. Tamaki---- Business valuation-shareholder dispute-trial
Gray v. Moor---- Business valuation- divorce-trial
Capitol Shopping Center v. MacDonald Page, et. al---- Accountants' malpractice-deposition
Penney v. Advest---- NASD customer vs. broker suit-arbitration hearing
Hillock v. Hillock---- Embezzlement-shareholder dispute-trial
Joseph Motors Unsecured Creditors Committee v. GM and GMAC---- Lender's liability-deposition
Neale v. Neale---- Business valuation-divorce-trial
Williams v. Laliberte---- Recovery of damages for lost profits - personal injury - deposition
Frank Simon, et. al. v. Terence N. Conway---- Shareholder dispute-arbitration hearing
Holden v. Holden---- Business valuation-divorce-deposition and arbitration hearing
Simon v. Simon---- Business valuation-divorce-deposition and arbitration hearing
Charter v. Prime---- NASD broker vs. broker suit-arbitration hearing
Sullivan v. Sullivan---- Analysis and valuation of financial assets-divorce-trial
Public Works Supply v. Champagno----Collectibility of COD income-deposition
Barnes v. Village Green Associates----- Recovery of damages for lost profits- deposition and trial
Barthelman v. Barthelman---- Business valuation-divorce-deposition and trial
MCPA v. Superior Services, Inc.---- Franchisor/Franchisee Disagreement re Maine Business Opportunity Act-deposition
Tracy v. Tree Enterprises, Inc.---- Business valuation-minority shareholder oppression suit-arbitration hearing
Northeast Drilling, Inc. v. Inner Space Services, Inc.---- Construction contract dispute re value of extras-deposition and trial
Gager v. Gager---- Business valuation-divorce-trial
Dionne v. Dionne---- Business valuation-divorce-trial
Morrow v. Boutet, et. al.---- Business valuation-fraudulent transfer-deposition and trial
Tainter v. Knights of Columbus---- Recovery of damages for lost profits personal injury - deposition
Monroe Salt Works, Inc. v. Peerless Insurance Company---- Business interruption insurance coverage -deposition
Pelletier v. Glazier---- Recovery of damages for lost profits - personal injury - deposition
Emmons v. Deering Trust---- Beneficiary's claim of mismanagement - deposition
Pesce v. King, et. al.---- Recovery of damages for lost profits - deposition
Minott v. Minott---- Business valuation-divorce-trial
Gamache v. Kingfield Savings Bank, et. al.---- Lender liability claim-business valuation - deposition
Church's Welding, et. al. v. Unifirst Corp.---- Recovery of damages for lost profits - deposition
John H. Shostak, Jr. et. al. v. Shostak Construction Corporation, et. al.---- Minority shareholder oppression suit - deposition
Fuller v. Fuller---- Business valuation - divorce - deposition and trial
Tanguay v. Progressive, et. al.---- Recovery of damages for lost profits - personal injury - deposition
Wolf v. Wolf---- Business valuation - divorce - trial
Hutchinson v. Hutchinson---- Business valuation – divorce - trial
Bookland vs. Baker Newman Noyes---- Accountant's malpractice - deposition and trial
Enclave Development v. Manset Marine & Taylor Made Products---- Recovery of damages for lost profits - deposition
Tommy M. Bureau vs. Dave Gendron, et. al.---- Recovery of damages for lost profits - deposition and trials
EnvisioNet vs. Howard----Insolvency test for fraudulent transfer - deposition
Jean Destinoble vs. Guy Litalien---- Recovery of damages for lost profits - personal injury - deposition
Jericho Bay Boatyard vs. Black & Decker (U.S.), Inc.---- Recovery of damages for lost profits - deposition
Donovan vs. Anthem---- Recovery of damages for lost profits - personal injury - deposition
Beauregard vs. Beauregard---- Business valuation - divorce - trial
Warren vs. Warren---- Business valuation - divorce - deposition and reference
Union Mutual Fire Insurance Co. vs. James McDonald---- Business interruption claim subrogation - trial
Pickrell vs. Pickrell---- Business valuation - divorce - mediation
Butcher vs. Butcher---- Business valuation - divorce - trial
Whitney vs. Wal-Mart---- FEMLA dispute - calculation of earnings differential - deposition
Bruce Little, et al. vs. William S. Kany, et al---- Legal malpractice - reliability of financial records - deposition and trial
Angela Theriault vs. University of Maine System, et al---- Personal injury - calculation of earnings differential - deposition
Robert Montgomery, et al vs. Erika Frank, Esq.---- Legal malpractice - commercial damages re breach of contract - deposition
Frank Cusick vs. David Taylor---- Personal injury - calculation of lost profits - deposition
Turner, Trustee vs. Bolduc, et al (Crowe Rope)---- Insolvency test for fraudulent transfer - deposition
Roberge vs. Roberge----Business valuation - divorce - trial

Albert vs. Albert----Business valuation - divorce - trial
Turner, Trustee vs. Bolduc, et al (Maine Poly, Inc.)----Business valuation for test of equivalent value received in sale of assets - deposition and trial
W. Whitney Smith Jr., et. al. vs. Daniel Coyne, et. al.----Business valuation and measurement of damages for lost profits - deposition
Amy B. McGarry, et. al. vs. Robert M.A. Nadeau, et. al.----Shareholder dispute - meaning of accounting terms in a contract - deposition
Jill Piggott vs. Anthem Health Plans of Maine, Inc.----Recovery of damages for lost earnings - personal injury - deposition
Morrell vs. Morrell----Business Valuation - divorce - reference
Scarponi vs. Scarponi ----Business Valuation - shareholder oppression - trial
Charles vs. Charles----Business Valuation - divorce - reference
Fishman vs. Fishman----Business Valuation - divorce - reference
Hess vs. Hess----Business Valuation - divorce - trial
Naturally ME, Inc. vs. Alan Attridge----Recovery of damages for lost profits - trial
Peter Garsoe vs. Donald Rodrigue, et. al.----Recovery of damages for lost profits - deposition
Earth Holdings, Inc. vs. John Barbour----Business Valuation - shareholder dispute - arbitration
Johnson vs. University of Maine System, et. al.----Lost wages and benefits claim - age and gender discrimination suit - deposition
Estate of James Wing vs. White & Son Construction Company----Recovery of damages for lost earnings - wrongful death - deposition
Pinnette vs. Pinnette----Alimony computations - divorce - trial
Downeast Ventures, Ltd. vs. Washington County, et al.----Recovery of damages for lost profits - deposition
State vs. Plummer----Criminal defense - hearing - access to files
Ireland vs. Curty, et. al.----Shareholder oppression - deposition
Independent Financial Services, Inc. vs. PNC Bank, N.A.----Recovery of damages for lost profits - deposition
James Brown vs. Lindsay Brackett----Recovery of damages for lost earnings - personal injury - deposition
Alexander Baldwin vs. John Bader, et.al.----Business Valuation & stock dilution - shareholder dispute - deposition
Charles vs. Charles----Omitted asset valuation -post-divorce-deposition and trial
James A. Clifford, et. al. vs. Steven L. Case, et. al.----Business valuation - LLC Member dispute - deposition
Gary Bickford Inc. vs. Harleysville Worcester Insurance Company, et. al.----Business Interruption claim and business valuation - bad faith claim - deposition
Moon v. Webber Oil----Recovery of damages for lost earnings - wrongful death - deposition
Gary Bickford Inc. vs. Harleysville Worcester Insurance Company, et al.----Business Interruption claim - appraisal panel hearing
Alexander Baldwin vs. John Bader, et. al----Daubert hearing in Federal Court to exclude testimony of opposing expert
Estate of Joseph C. Helm vs. Scott Corson, et.al.----Recovery of damages for lost profits - wrongful death - arbitration hearing
Pore, LLC et.al. vs. R.J. Golf, LLC et.al.----Recovery of damages for lost profits - depositions(2) - sanctions hearing
Weaver vs. Weaver----Business Valuation - divorce - trial
Gorman vs. Gorman----Stock valuation - passive vs. active appreciation - divorce - deposition and reference
Morrill vs. Tripp----Recovery of damages for lost profits- breach of contract - trial
Nussinow vs. Nussinow----Business Valuation - divorce - reference
Coastal Ventures vs. Alsham Plaza----Recovery of damages for lost profits - deposition and trial
Mortgage Solutions vs. Nancy Kenlston, et. al.----Recovery of damages for lost profits - deposition and trial
Skonieczny vs. Skonieczny----Business valuation - passive vs. active appreciation - divorce - trial
Roach vs. Roach----Divorce - spousal and child support calculations
Levesque vs. Central Maine Medical Center, et.al.----Recovery of damages for lost earnings - personal injury - deposition and trial
Gerber, et.al. vs. Down East Community Hospital, et.al.----Wrongful discharge - deposition

Seagull Condominium Assoc. vs. First Coast Realty Development----Commercial Damages - Lost Opportunity - Real estate venture - deposition

Foot and Ankle Associates of Maine, P.A. vs. Angela Perro----Commercial damages - professional practice- unreported receipts- arbitration

Guggenheim vs. Guggenheim----Business valuation - divorce - reference

If and only to the event that this publication contains conclusions from tax professionals who are subject to the rules of professional conduct set forth in Circular 230, as promulgated by the United States Department of the Treasury, the publisher, on behalf of those contributors, hereby states that any U.S. federal tax advice that is contained in such communication was not intended or written to be used by any taxpayer for the purpose of avoiding penalties that may be imposed on the taxpayer by the Internal Revenue Service, and it cannot be used by any taxpayer for such purposes.





EXHIBIT

23

| Company | Refinery | Volume Catalyst (ft3) | Quantity Cougar-W-60 |
|---|---|---|---|
| bp | Carson, CA | 21436 | 447 |
| bp | Cherry Point, WA | 18791 | 391 |
| bp | Whiting, IN | 26157 | 545 |
| bp | Toledo, OH | 15311 | 319 |
| Chevron | El Segundo, CA | 24914 | 519 |
| Chevron | Richmond, CA | 54873 | 1143 |
| ConocoPhillips | Billings, MT | 6205 | 129 |
| ConocoPhillips | Bayway, NJ | 17986 | 375 |
| ExxonMobil | Billings, M I | 5268 | 110 |
| ExxonMobil | Batton Rouge, LA | 22199 | 462 |
| ExxonMobil | Chalmette, LA | 23524 | 490 |
| Imperial Oil | Nanticoke, ON | 5161 | 108 |
| Imperial Oil | Strathconna, AB | 3603 | 75 |
| Imperial Oil | Sarnia, ON | 15045 | 313 |
| Imperial Oil | Dartmouth, NS | 5161 | 108 |
| Irving Oil | St. John, NS | 14029 | 292 |
| Suncor | Edmonton, AB | 7549 | 157 |
| Shell | Anacortes, WA | 4222 | 88 |
| Shell | Martinez, CA | 29084 | 606 |
| Suncor | Ft. McMurray, AB | 19364 | 403 |
| Suncor | Mississauga, ON | 7159 | 149 |
| Tesoro | Wilmington, CA | 17516 | 365 |
| Valero | Wilmington, CA | 18783 | 391 |
| Valero | Port Arthur, TX | 16958 | 353 |
| Valero | Corpus Christi, TX | 57600 | 1200 |
| Valero | Texas City, TX | 69914 | 1457 |
| Citgo | Lake Charles, LA | 28313 | 590 |
| ConocoPhillips | Bell Chasse, LA | 5223 | 109 |
| ConocoPhillips | Ponca City, OK | 8686 | 181 |
| ConocoPhillips | Westlake, LA | 26073 | 543 |
| NCRA | McPhearson, KS | 20455 | 426 |
| Frontier | El Dorado, KS | 7938 | 165 |
| **This catalyst is moved every 30 months** | | **624500** | **13010** |
| **Recalculated for 12 months** | | **249800** | **5204** |
| | | | |
| bp | Texas City, TX | 274747 | 5724 |
| Shell Canada | Scottford Complex, AB | 144000 | 3000 |
| Syncrude | Ft. McMurray, AB | 184127 | 3836 |
| Husky | Lloydminster, SK | 159945 | 3332 |
| Motiva | Convent, LA | 231455 | 4822 |
| **Resid Units per year (continuous stream)** | | **994275** | **20714** |
| | | | |
| **Total Calculated For 12 Month Period** | | **1244075** | **25918** |



# David P. Berman
**2800 Grasty Woods Lane**
**Pikesville, Maryland 21208-1903**
**(410) 580-0707, david318@gmail.com**

*Professional. Productive. Creative.*

## Experiences:

### Vice-President, Amlon Resources Group LLC (2008 - present)

Amlon Resources is a 30 year old entrepreneurial business involved in cyclic resourcing of variety of base and precious metal bearing materials. The company operates worldwide in locating supply streams, processing and refinement, and placement of recycled metal products into beneficial use. The primary focus of the business is chemical catalysts used in petroleum refining, chemicals, and a broad spectrum of industrial applications.

**Assignment:**  Oversee marketing, sales, and services of Company's hydroprocessing catalyst endeavors worldwide, inclusive of strategic planning, market targets and objectives, and economic analysis. The position reports to the Managing Directors.

**Accomplishments:**  Captured approximately $1 million revenue, 4 million pounds in developing new hydroprocessing market accounts, strategies and sales targets. Created standard quotes, terms, promotional initiatives which were adopted across company operations. Instituted business monitoring and reporting, and related data MIS.

### Chief Commercial Officer, Tricat, Inc. (2000 - 2008)

Tricat, Inc. is a high-growth, international small business venture in petroleum catalyst manufacturing, sales and services aimed at addressing environmental and specialty process needs for the petrochemical and energy industry. Other specialized chemical and catalyst businesses in various stages of development are a part of this
fast-paced, entrepreneurial organization.

**Assignment:**  Manage marketing, sales, and product-related objectives, strategies, and resource allocations aimed at accomplishing organizational goals. The position reports to the CEO, having responsibility for hire and ongoing management of sales staff, with coordinating responsibilities for manufacturing.

**Accomplishments:**  Developed and established a multitude of uniform sales procedures, proposals, contracts, and operating philosophies instilling consistency and a professional image for Sales. Established one new and renewed two additional major refining company corporate contracts. Interviewed, hired, and trained Regional Sales Managers. Established the strategy and working model for internal intranet functionality.

### Regional Sales Manager, Tricat, Inc. (1995 - 2000)

**Assignment:**  Manage all aspects of territorial business ventures in hydroprocessing catalyst service industry, including catalyst sales, regeneration services, and resale purchases in a set territory of accounts. The assignment also includes responsibility for any of the company's new developmental sales and marketing ventures and efforts in adjunct products and services.

**Accomplishments:**  Leading Regional Sales Manager for 4 of 5 years.  Sold 47% Tricat sales volume in 1997, with over three million pounds of catalyst bought, serviced, and sold (accounting for 60% of Tricat profits). Established and maintained inventory database, enhancing Tricat's international marketing and sales efforts. Managed and directed marketing initiatives for sales and industry conventions; created and produced all current sales brochures for Tricat.

**Account Manager, Akzo Nobel (1988 - 1995)**

Akzo Nobel is a diverse worldwide leader in specialty and commodity chemicals, including salt, chemical catalysts, coatings, pharmaceuticals, and health care.

Assignment: Manage fluid catalytic cracking catalyst sales efforts in the east coast territory for Akzo's North American Catalyst Division, including new account development, and existing account sales and service maintenance. Unique niche market sales position required intensive technical and sales skills, interfaced with petroleum refining headquarters executives, plant management and operations, research centers, and multi-level and disciplined decision makers.

Accomplishments: Maintained Akzo Nobel's largest volume and most profitable territory, with responsibility for FCC catalyst sales in up to 11 of possible 22 units. Gained 5 new business units, and consistently achieved the highest sales prices in all Akzo North America. Developed standard bid format for sales group presentation; developed numerous marketing tools aiding sales efforts throughout the organization.

**W. R. Grace, Davison Chemical Division (1978 - 1988)**

Davison is an international specialty chemical manufacturing division of W. R. Grace, with business segments in many industrial markets and applications such as petroleum catalysts, molecular sieves, and specialty grade silicas and aluminas, and polyethylene catalysts.

Assigned and promoted to various positions throughout the organization, including Chemist, Laboratory Supervisor, Analytical Laboratory Manager, Sales Administrator, and Market Analyst. Laboratory assignments increased in scope and responsibilities from quality control test work to Facility Manager, overseeing full responsibility for a $2MM annual budget, staff of 22 technical professionals, analytical methodology and development, equipment, and customer interface. Promoted to sales and marketing positions, involved with market assessment, sales control, planning and integration of sales and marketing efforts with financial planning and manufacturing.

Accomplishments: Numerous accomplishments led to eight promotions and nine positions during tenure.

**Associate Professor, Towson State University (1986-1988)**

Associate Professor for undergraduate business majors in Marketing and Marketing Research.

**Educational Accomplishments:**

M. B. A., Marketing, Loyola University, Baltimore, Maryland, 1983. G. P. A. of 3.6.

B. S. Chemistry, University of Maryland, College Park, Maryland, 1978. Accepted into Honors Program. Specialized in analytical and environmental chemistry. Achieved Minor in Business Administration.

Courses: Chemical Engineering, University of Maryland, 1984-1985.

Attended numerous seminars in Sales, including Heiman-Miller Strategic Selling and Sales America.

**Personal:**

In excellent health; enjoy gardening and home improvements, and playing guitar.

**References:**

Gladly provided upon request.